# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------x
)
In re:                                            )
)
FUSE, LLC, *et al.*,[1]                           )
)
                              Debtors.            )
---------------------------------------------------------x

Chapter 11

Case No.  19-10872 (KG)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Priscilla Romero, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On July 3, 2019, employees of KCC caused the following documents to be served 1) via Overnight mail to the parties on the service list attached hereto as **Exhibit A** for subsequent distribution to beneficial holders of the securities listed on the attached hereto as **Exhibit B**; 2) via First Class mail to the parties on the service lists attached hereto as **Exhibit C** and **Exhibit D**; and 3) via Email to the parties on the service lists attached hereto as **Exhibit E** and **Exhibit F**:

- **Notice of (I) Effective Date of Debtors' Amended Prepackaged Joint Plan of Reorganization and (II) Bar Dates for Filing Certain Claims** [Docket No. 284]

- **Notice of Hearing on Motion of Debtors Fuse Media, Inc. and Fuse Media, LLC for an Order Dismissing Their Chapter 11 Cases and Granting Related Relief** [attached hereto as Exhibit G]

Furthermore, on July 3, 2019, employees of KCC caused the following documents to be served via First Class mail to the parties on the service lists attached hereto as **Exhibit H**:

- **Notice of Filing of Schedule of Claims of General Unsecured Creditors of Fuse, LLC, JAAM Productions, LLC, SCN Distribution, LLC, Latino Events LLC, Fuse Holdings, LLC, Fuse Finance, Inc. and FM Networks LLC** [Docket No. 283]

- **Notice of (I) Effective Date of Debtors' Amended Prepackaged Joint Plan of Reorganization and (II) Bar Dates for Filing Certain Claims** [Docket No. 284]

---

[1] The Debtors and the last four digits of their taxpayer identification numbers include:  Fuse Media, Inc. (9721); Fuse Media, LLC (0560); Fuse, LLC (1888); JAAM Productions, LLC (5499); SCN Distributions, LLC (9656); Latino Events LLC (8204); Fuse Holdings LLC (5673); Fuse Finance, Inc. (8683); and FM Networks LLC (6500). The Debtors' headquarters and service address is 700 North Central Avenue, Suite 600, Glendale, CA 91203.

- **Notice of Hearing on Motion of Debtors Fuse Media, Inc. and Fuse Media, LLC for an Order Dismissing Their Chapter 11 Cases and Granting Related Relief** [attached hereto as Exhibit G]

Dated: July 8, 2019

_[signature]_

Priscilla Romero

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th day of July, 2019, by Priscilla Romero, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _[signature]_

STEPHANIE PARANHOS
Notary Public – California
Los Angeles County
Commission # 2210581
My Comm. Expires Aug 19, 2021

2

# Exhibit A

**Exhibit A**

| CreditorName | CreditorNoticeName | Address | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Dept | 51 Mercedes Way | Edgewood | NY | 11717 |
| The Depository Trust Co | Robert Giordano | 570 Washington Blvd | Jersey City | NJ | 07310 |

# Exhibit B

**Exhibit B**

| Issuer | Description | CUSIP | ISIN |
|---|---|---|---|
| SiTV LLC/SiTV Finance | 10.375% Secured Notes (144A) | 78428J AA 6 | US78428JAA60 |
| SiTV LLC/SiTV Finance | 10.375% Secured Notes (REGS) | U82774 AA 5 | USU82774AA52 |

Exhibit C

**Exhibit C**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | Jersey City | NJ | 07310 |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | Jersey City | NJ | 07302-4699 |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 8 Greenwich Office Park | 2nd Fl | Greenwich | CT | 06831 |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | Dallas | TX | 75254 |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | Dallas | TX | 75254 |
| Morgan Stanley & Co Inc | Robert Cregan | One New York Plaza | 7th Fl | New York | NY | 10004 |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | Jersey City | NJ | 07311 |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | Chicago | IL | 60607 |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | Jersey City | NJ | 07399-0000 |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171-0000 |
| US Bank NA | Matt Lynch | 1555 N Rivercenter Dr | S302 | Milwaukee | WI | 53212 |
| Wells Fargo Securities, LLC | Steve Turner | 1525 W WT Harris Blvd | Corp Actions NC0675 | Charlotte | NC | 28262 |

In re: Fuse, LLC, et al.
Case No.: 19-10872

Page 1 of 1

Exhibit D

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #1 EPIC SET INC | | 433 COLYTON ST. # 204 | | | LOS ANGELES | CA | 90013 | |
| 135TH STREET AGENCY | C/O WMA | 45 BROADWAY, SUITE 22330 | | | NEW YORK | NY | 10006 | |
| 20 W KINZIE TENANT | | 20 WEST KINZIE STREET | | | CHICAGO | IL | 60654 | |
| 24 SEVEN, LLC | | 105 Maxess Road | Suite 201 | | Melville | NY | 11747 | |
| 44 BLUE PRODUCTIONS, INC | | 3900 W. ALAMEDA AVE STE 700 | | | BURBANK | CA | 91505 | |
| 4COM, Inc. | | 1660 South Highway 100, Suite 590 | | | Minneapolis | MN | 55416 | |
| 501 SEVENTH AVENUE, LLC | | PO BOX 28624 | NEW YORK, NY | | NEW YORK | NY | 10087-8624 | |
| 59 JAMES STREET LLC | | 1309 N. MCCADDEN PLACE | | | LOS ANGELES | CA | 90028 | |
| 7 BEYOND MEDIA RIGHTS LTD | | 78 MERRION SQUARE SOUTH | | | DUBLIN | | | IRELAND |
| 700 N. CENTRAL PROPERTY, LLC | MSC 570 | PO BOX 29072 | | | PHOENIX | AZ | 85038 | |
| AARON ANTHONY BONILLA | | 571 | 4821 Lankersham Blvd Ste F | | N Hollywood | CA | 91601-4572 | |
| AARON DRAKE JR. | | 5751 CAMELLIA AVE #315 | | | NORTH HOLLYWOOD | CA | 91601 | |
| AARON PRITCHARD | | 7972 NORTON AVE APT 4 | | | W HOLLYWOOD | CA | 90046-5238 | |
| ABM PARKING SERVICES - 2353 | | 127 BURCHETT STREET | | | GLENDALE | CA | 91203 | |
| ACCESS INTELLIGENCE | | PO BOX 9187 | | | GAITHERSBURG | MD | 20898-9187 | |
| ACE American Insurance Co | | PO Box 1000 | | | Philadelphia | PA | 19105-1000 | |
| Actuarial Benefits Corp | | 2790 Skypark Drive, Ste 300 | | | TORRANCE | CA | 90505 | |
| ADAM THOMAS PRODUCTIONS | | 120 SCHAEFER ROAD | | | NORTH BRANCH | NY | 12766 | |
| Addison Group, LLC | Nicole Mirabella, Associate, HR & Administration, Addison Group | 125 S. Wacker Dr. | 27th Floor | | Chicago | IL | 60606 | |
| ADOBE SYSTEMS INC. | | 29322 Network Place | | | CHICAGO | IL | 60673-1293 | |
| Adobe Systems Incorporated | Adobe Systems Incorporated (ADUS) | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated | Attn Contract Operations Group | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Adobe Systems Incorporated | Attn Contract Operations Group | Adobe Systems Software Ireland Limited | 4-6 Riverwalk, City West Business Campus | | Dublin | | 24 | Ireland |
| Adobe Systems Incorporated | Garrett Holbrook, Senior Revenue Manager | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| ADP SCREENING & SELECTION SVC | | PO BOX 645177 | | | CINCINNATI | OH | 45264-51 | |
| ADP, LLC | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| AFCO | | PO BOX 887200 | | | LOS ANGELES | CA | 90088-7200 | |
| AFCO Acceptance Corporation | | 8885 Rio San Diego Drive, Suite 347 | | | San Diego | CA | 92108 | |
| AFLAC | | 1932 Wynnton Road | | | Columbus | GA | 31999 | |
| AGENCY MJ | | PO BOX 159082 | | | NASHVILLE | TN | 37215 | |
| Aguirre, Rene | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| AISHA FRANCIS | | 552 W. ELK AVE #207 | | | GLENDALE | CA | 91204 | |
| AKIRA ARMSTRONG | | 1971 GRAND AVENUE #6A | | | BRONX | NY | 10453 | |
| ALESSANDRO MADRIGAL | LATINE BREEZE PRODUCTIONS, INC | 371 MANFORD WAY | | | PASADENA | CA | 09110 | |
| Alexandre, Malika | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Alfaro, Israel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ALFREDO ROBLES | | 3216 1/4 DIVISION STREET | | | LOS ANGELES | CA | 90065 | |
| ALICYN PACKARD | | 8846 Azul Drive | | | Canoga Park | CA | 91304 | |
| A-LIST MUSIC & CO | | 19541 CRANBROOK DR. #205 | | | DETROIT | MI | 48221 | |
| ALKEMY X INC | | 601 WALNUT STREET SUITE 1050 | | | PHILADELPHIA | PA | 19106 | |
| ALL CHANNEL FILMS, INC | | 2662 CARMAR DRIVE | | | LOS ANGELES | CA | 90046 | |
| Allen, Brandon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ALLISON LACOUR | | 3613 CAMBRONNE ST #223 | | | NEW ORLEANS | LA | 70118 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | | Po Box 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALTEC | | 23422 MILL CREEK DRIVE, SUITE 225 | | | LAGUNA HILLS | CA | 92653 | |
| Amato, Todd | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| AMAZON WEB SERVICES LLC | | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| AMC NETWORKS BROADCASTING & TECHNOLOGY | | 11 PENN PLAZA - 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| AMERICAN EXPRESS | | BOX 0001 | | | LOS ANGELES | CA | 90096-8000 | |
| American Family Life Assurance Company | | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999-6005 | |
| AMERICAN MOVIE COMPANY | | 808 BROADWAY - 5P | | | NEW YORK | NY | 10003 | |
| American Society of Composers, Authors and Publishers | Attn Clara Kim, Esq., Executive Vice President and General Counsel | One Lincoln Plaza | 1900 Broadway | | New York | NY | 10023 | |
| American Society of Composers, Authors and Publishers | Attn Vincent Candilora, Executive Vice President Licensing | 2 Music Square West | | | Nashville | TN | 37203 | |
| American Society of Composers, Authors, and Publishers | | 1 LINCOLN PLAZA | | | NEW YORK | NY | 10023 | |
| AMIE MAYS | CREATIVE CIRCLE | PO BOX 74008799 | | | CHICAGO | IL | 60674 | |
| Amir, Amy | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| AMPLIFI | | 150 EAST 42ND STREET - 12TH FLOOR | | | New York | NY | 10017 | |
| AMZAK CAPITAL MANAGEMENT, LLC | | 980 North Federal Highway | Suite 315 | | Boca Raton | FL | 33432 | |
| ANDREA BABINEAU | | 732 S. GAYOSO STREET | | | NEW ORLEANS | LA | 70119 | |
| Andrita Studios, Inc. | | 3030 Andrita Street | | | Los Angeles | CA | 90065 | |
| ANGELINA BRILLON | | 6701 CENTER DRIVE WEST - 3RD FLOOR | C/O LEVITY ENTERTAINMENT GROUP | | Los Angeles | CA | 90045 | |
| Anglin, Shamika | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ANNETTE BROWN | | 964 DEKALB AVENUE NE UNIT 109 | | | ATLANTA | GA | 30307 | |
| ANTIONIQUE PRICE | | 4758 WILSON AVE | | | NEW ORLEANS | LA | 70126 | |
| ANTONIO ALARCON | | 92-10 ROOSEVELT AVE | | | Jackson Heights | NY | 11372 | |
| ANY MOMENT INC | | 10700 RANCH ROAD | | | CULVER CITY | CA | 90230 | |
| APPLE FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| APPLE, INC | | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | |
| APPLIED IMAGE, LLC | | 800 BUSINESS PARK DRIVE | | | FREEHOLD | NJ | 07728 | |
| Aran, Isha | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Arevalo, Jose | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Argo Systems, Inc. | | 2970 Peachtree Road | Suite 800 | | Atlanta | GA | 30305 | |
| ARIEL S. TAYLOR | | 4980 MONTEGUT DRIVE | | | NEW ORLEANS | LA | 70126 | |
| ARLENE CERDA SANTANA | | 8714 1/2 OLYMPIC BLVD | | | LOS ANGELES | CA | 90035 | |
| Armstrong, Clifford | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Armstrong, Jacqueline | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ARNOLD TELAGAARTA | | 275 SEVENTH AVE, 26TH FLOOR | | | NEW YORK | NY | 10001 | |
| Arnold, David | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ARNULFO J. RAMOS | | 5509 MADISON ST APT 502 | | | WEST NEW YORK | NJ | 07093-4677 | |
| Arturo Marquez | | 5016 Harbor Street | | | Los Angeles | CA | 90040 | |
| Ascribe Capital, LLC | | 299 Park Avenue | 34th Floor | | New York | NY | 10171 | |
| ASCRIBE III INVESTMENTS LLC | | 299 Park Avenue | 34th Floor | | New York | NY | 10171 | |
| ASL MANAGEMENT | | 356 MIDDLE COUNTRY ROAD | STE. 204 | | CORAM | NY | 11727 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 2 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSIGNMENT DESK | | 665 JOHNNIE DODDS BLVD # 201 | | | MT PLEASANT | SC | 29464 | |
| Assignment Desk Inc. | | 665 Johnnie Dodds Blvd. | Suite 300 | | Mt. Pleasant | SC | 29464 | |
| AT&T ADWORKS | | PO BOX 5098 | | | CAROL STREAM | IL | 60197-5098 | |
| AT&T Services, Inc. | | 530 McCullough Street | | | San Antonio | TX | 78215 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn IP Video Counsel | 1025 Lenox Park Blvd., 5th Floor, C562 | | | Atlanta | GA | 30319-5309 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn IP Video Counsel | 500 McCullough | | | San Antonio | TX | 78215 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn President, Content & Advertising Sales | 1880 Century Park E., Ste. 1101 | | | Los Angeles | CA | 90067 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn Sr. Contract Manager | 4119 Broadway, Room 650A16 | | | San Antonio | TX | 78209 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn Sr. Contract Manager | 530 McCullough | | | San Antonio | TX | 78215 | |
| AT&T Services, Inc., on behalf of itself and its Affiliates | Attn Vice President Programming | 1880 Century Park E., Ste. 1101 | | | Los Angeles | CA | 90067 | |
| Atalaya Capital | | 780 Third Avenue | 27th Floor | | New York | NY | 10017 | |
| AUDIO NETWORK US INC | | 246 5TH AVENUE - 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| Auspitz, Sara | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| AUSTEN FLAMAND-BROWNE | | 282 COOPER STREET | APT 1R | | BROOKLYN | NY | 11237 | |
| AV WORKSHOP | | 500 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| AVELLINO CONSULTING, INC | | 421 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| AVID TECHNOLOGY INC. | | PO BOX 203339 | | | DALLAS | TX | 75320-3339 | |
| Avison Young - New York, LLC | | 1120 Headquarters Plaza | North Tower 8th Floor | | MORRISTOWN | NJ | 07960 | |
| B. SECURE INC | | 20 STILLWELLS CORNER ROAD | | | FREEHOLD | NJ | 07728 | |
| Bachrach, Joshua | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Banijay Rights Limited | Banijay Director of Legal and Business Affairs | Gloucester Building, Kensington Village, Avonmore Road | | | London | | W14 8RF | United Kingdom |
| Banijay Rights Limited | cc CEO Banijay Rights | Gloucester Building, Kensington Village, Avonmore Road | | | London | | W14 8RF | United Kingdom |
| BANK OF AMERICA | | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| Barlow, Maxwell | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BARON DAVIS | | 2140 STEWART ST | | | SANTA MONICA | CA | 90404 | |
| BARSHOP VENTURES LLC | | 10001 REUNION PLACE, STE 230 | | | SAN ANTONIO | TX | 78216-4105 | |
| Bartlomiejusz, Tara | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Baycap LLC | | 423 S. Pacific Coast Hwy, Suite 201 | | | Redondo Beach | CA | 90277 | |
| BAYCAP LLC | | 425 S. PACIFIC COAST HWY | SUITE 201 | | REDONDO BEACH | CA | 90277 | |
| Baycap, LLC | | 423 South PCH Suite 201 | | | REDONDO BEACH | CA | 90277 | |
| BB&T COMMERCIAL EQUIPMENT CAPITAL | | PO BOX 896534 | | | CHARLOTTE | NC | 28289-6534 | |
| BEAR TRAP TOURING. INC. | | 10960 WILSHIRE BLVD, 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| Beauty and Photo | Laura Hinds | 131 Varick Street | Suite 913 | | New York | NY | 10013 | |
| Beazley Insurance Services | | 333 West Wacker Drive | | | Chicago | IL | 60606 | |
| BECKSON DESIGN ASSOCIATES, INC | | 8599 VENICE BLVD, SUITE 200 | | | LOS ANGELES | CA | 90034 | |
| Belcastro, Alexandra | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 3 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELIEVE ENTERTAINMENT GROUP, LLC | | 27 WEST 24TH STREET, SUITE 1104 | | | NEW YORK | NY | 10010 | |
| Benjamin, Jeffrey | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Benjamin, Lesleyann | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BENN FLEISHMAN PRODUCTIONS | | 2211 CORINTH AVENUE #300 | | | LOS ANGELES | CA | 90064 | |
| Berges, Samantha | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BERNARD JACOBS | | 935 WESTBOURNE DRIVE SUITE 104 | | | WEST HOLLYWOOD | CA | 90069 | |
| Best, Marcus | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BETH COREY | | 114 W. PLYMOUTH ST. | | | INGLEWOOD | CA | 90302 | |
| BIG BREAKFAST | | 8800 W. SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| BIG CITY PRINT INC | | 8220 INDUSTRY AVE | | | Pico Rivera | CA | 90660 | |
| BIG FISH MARKETING INC | | 3 SAN JUAN RANCH ROAD | | | SANTA FE | NM | 87506 | |
| BIG FREEDIA | dba BIG FREEDIA | C/O BOULEVARD MANAGEMENT | 21731 VENTURA BLVD #300 | | WOODLAND HILLS | CA | 91364 | |
| BIG MEDIA HOLDINGS, LLC | | 333 SEVENTH AVENUE 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| BIG PICTURE GROUP, LLC | | 110 S. FAIRFAX AVE., STE 355 | | | LOS ANGELES | CA | 90036 | |
| BITLY INC. | | 139 5TH AVENUE - 5TH FLOOR | | | NEW YORK | NY | 10010 | |
| BJS PRINTING EMPORIUM | | 323 N. BRAND BLVD | | | GLENDALE | CA | 91203 | |
| Black, Sophia | | 1203 40TH STREET | APT 1 | | BROOKLYN | NY | 11218 | |
| BLACKFIN, INC | | 40 EXCHANGE PL STE 1820 | | | NEW YORK | NY | 10005-2732 | |
| BLOOMBERG BUSINESSWEEK | | PO BOX 37531 | | | BOONE | IA | 50037-0531 | |
| BLUE ANT MEDIA SOLUTIONS | | 130 MERTON STREET | SUITE 200 | | TORONTO | ON | M4S 1A4 | CANADA |
| Blue Shield of California | | PO Box 749415 | | | LOS ANGELES | CA | 90074-9415 | |
| BMIKE LLC | | 56 YELLOWSTONE DRIVE | | | NEW ORLEANS | LA | 70131 | |
| BORDEN MEDIA CONSULTING, LLC | | 11845 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| Botti, Nicole | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BOTTLE ROCKET | | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-5812 | |
| BOW - BUSINESS ON THE WEB | | 2109 CORTE RICARDO | | | PLEASANTON | CA | 94566 | |
| Box, Charli | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BRAINSTORM MEDIA | | 280 S. BEVERLY DRIVE, SUITE 208 | | | BEVERLY HILLS | CA | 90212 | |
| BRANDON ARMSTRONG | Manager - Scarlett Rayner Perlman | 12180 Millennium Dr | | | Los Angeles | CA | 90094 | |
| BRAVE NEW MEDIA | | 2110 NICOLLET AVE. SOUTH SUITE 101 | | | MINNEAPOLIS | MN | 55404 | |
| BRE Brand Central Holdings L.L.C. | Attn Lease Administration | Equity Office | 222 S. Riverside Plaza, Suite 2000 | | Chicago | IL | 60606 | |
| BRE Brand Central Holdings L.L.C. | Attn Managing Counsel | Equity Office | 1810 Gateway Drive, Suite 230 | | San Mateo | CA | 94404 | |
| BRE Brand Central Holdings L.L.C. | Attn Regional Finance Group - MLA | Equity Office | 970 W. 190th Street, Suite 110 | | Torrance | CA | 90502 | |
| BRE Brand Central Holdings LLC | | PO BOX 209259 | | | AUSTIN | TX | 78720-9259 | |
| BREAKING GLASS PICTURES | | 133 N. 4TH STREET | | | PHILADELPHIA | PA | 19106 | |
| BRENNER MEDIA ADVISORS | | 16 DUCK POND ROAD | | | DEMAREST | NJ | 07627 | |
| BRIAN HENRY | | 622 1/2 NORTH WILTON PL | | | LOS ANGELES | CA | 90005 | |
| Brian Stengel | | 17 Copper Beech Road | | | GREENWICH | CT | 06830 | |
| BRIDGE DIGITAL INC. | | 736 CALDWELL DRIVE | | | GOODLETTSVILLE | TN | 37072 | |
| BRIGHT MATTER INC | | 1303 SHADY GROVE PATH | | | CEDAR PARK | TX | 78613 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 4 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTNEY A. LEVY | | 3255 OLINVILLE AVENUE | | | BRONX | NY | 10467 | |
| Broadcast Music Inc. | | PO BOX 637500 | | | CINCINNATI | OH | 45263-7500 | |
| Broadcast Music, Inc. | Attn General Counsel | 7 World Trade Center, 250 Greenwich Street | | | New York | NY | 10007-0030 | |
| Broadcast Music, Inc. | Attn Senior Vice President, Licensing | 7 World Trade Center, 250 Greenwich Street | | | New York | NY | 10007-0030 | |
| BROADRIDGE ICS | | PO BOX 416423 | | | BOSTON | MA | 02241 | |
| BROOKE DOYLE | | 2330 N. SPAULDING AVE #2B | | | CHICAGO | IL | 60647 | |
| BROOKLYN JAI | | 11035 OTSEGO ST #208 | | | NORTH HOLLYWOOD | CA | 91601 | |
| BUENA VISTA TELEVISION | | PO BOX 733061 | | | DALLAS | TX | 75373-3061 | |
| Buena Vista Television | Attn Director, Contract Administration | 500 South Buena Vista Street | | | Burbank | CA | 91521-3933 | |
| Buena Vista Television | Buena Vista Television LLC | PO Box 733061 | | | Dallas | TX | 75373 | |
| Buena Vista Television | Gigi Taloma | 500 S. Buena Vista Street | | | Burbank | CA | 91521 | |
| Buena Vista Television | Jon Kolbeck | 500 South Buena Vista Street | | | Burbank | CA | 91521-3933 | |
| Buena Vista Television LLC | | PO Box 733061 | | | Dallas | TX | 75373 | |
| Building Maintenance Service Tenant Services | | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | |
| BUILT.IO | | 49 GEARY STREET - SUITE 238 | | | SAN FRANCISCO | CA | 94108 | |
| Bulwark Bay Investment Group | | 15 Broad Street | 4th Floor | | Boston | MA | 02109 | |
| Bulwark Bay Investment Group | | 75 Arlington Street | 5th Floor | | Boston | MA | 02116 | |
| Bunce, Brooke | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Bunch, Gregory | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| BUSINESS ASSET RELOCATIONS | | 1359 BROADWAY - SUITE 1106 | | | NEW YORK | NY | 10018 | |
| BUTTERMILK STUDIOS | | 530 3RD AVENUE | SUITE 4F | | BROOKLYN | NY | 11215 | |
| BUZZY BEE PRODUCTIONS, LLC | | 1411 W. Victoria Ave. | | | Montebello | CA | 90640 | |
| BVI / Barshop | Bruce Barshop | 10001 Reunion Place | Suite 230 | | San Antonio | TX | 78216 | |
| C.W. GREENE INC. | | 247 WEST 30TH STREET - SUITE 6R | | | NEW YORK | NY | 10001 | |
| Cable and Telecommunications Human Resources Association | | 1717 North Naper Blvd, Ste 102 | | | NAPERVILLE | IL | 60563 | |
| Cabrera, Dan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Cabrera, Milagros | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CAL REPLY | | 50 WEST 23RD STREET | | | NEW YORK | NY | 10010 | |
| Calero, Monique | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | | 1001 K Street, 2nd Floor | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 398342 | | | SAN FRANCISCO | CA | 94139-8342 | |
| California Department of Tax and Fee Administration | California Department of Tax and Fee AdministrationReturn Processing Branch | P.O. Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California Dept of Tax & Fee Admin | | P.O. Box 942879 | Return Processing Branch | | Sacramento | CA | 94279 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9064 | |
| CALKIDAN FISSEHA | | 8507 CHAPMAN OAK COURT | | | Springfield | VA | 22153 | |
| Camaleri, Michael | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CAMBRIDGE CATERING | | PO BOX 1419 | | | NEW YORK | NY | 10018 | |
| CAMERA SUPPORT SOLUTIONS, INC | | 11219 TIARA ST | | | NORTH HOLLYWOOD | CA | 91601 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 5 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campanario Entertainment LLC | Campanario Entertainment LLC c/o The Film Sales Company | Attention Andrew Herwitz | 515 East 118th Street | | New York | NY | 10035 | |
| Campbell, Rose | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Campos, Valentina | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Canadian Broadcasting Corporation | Attn Gwen Jones McCauley | P.O. Box 500, Station A | | | Toronto | ON | M5W 1E6 | Canada |
| CANDICE HUDSON | | 4207 ST CHARLES PLACE | | | LOS ANGELES | CA | 90019 | |
| CANTEEN REFRESHMENT SERVICES | | PO BOX 50196 | | | Los Angeles | CA | 90074 | |
| Capito, Michael | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CAPTIV8 PROMOTIONS | | 102 WEST 38TH STREET 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| CARA HOWE PHOTOGRAPHY | | 266 WASHINGTON AVE #C8 | | | BROOKLYN | NY | 11205 | |
| Career Group Inc. | | 10100 CA-2 | Suite 900 | | Los Angeles | CA | 90067 | |
| CARING AND DARING LLC | | 1645 E. 6TH STREET - SUITE 150 | | | AUSTIN | TX | 78702 | |
| Carnegie Cable Company, Inc. | Gary L. Woodruff, Vice President | PO Box 96 | | | Carnegie | OK | 73015 | |
| Caruso, Megan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CASH | | 1810 N. MONROE AVE | | | ISLIP | NY | 11795 | |
| Castillo, Brenda | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Castro, Diane | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CBS TELEVISION DISTRIBUTION | | PO BOX 70642 | | | CHICAGO | IL | 60673-0642 | |
| CBS Television Distribution, a division of CBS Studios Inc., on behalf of Showtime Networks Inc. | Attn Business Affairs and Legal | 2450 Colorado Avenue, Suite 500E | | | Santa Monica | CA | 90404 | |
| CBS/Showtime | Lawrence M. Jacobson | Glickfeld, Fields & Jacobson LLP | 8383 Wilshire Boulevard, Suite 341 | | Beverly Hills | CA | 90211 | |
| CDL CONSULTING | | 3208 MONTEBELLO TERRACE | | | BALTIMORE | MD | 21214 | |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| Central Texas Cable Partner DBA Reveille Broadband | | PO Box 39 | | | Lexington | TX | 78947 | |
| CenturyTel Broadband Services, LLC | Attn Daren Miller | 700 West Mineral Avenue | | | Littleton | CO | 80120 | |
| CHAMELEON COLLECTIVE CONSULTING, LLC | | 3428 BRADENHAM LANE | | | DAVIE | FL | 33328 | |
| Champion Broadband California, LLC | Michael Steinkirchner, Vice President of Programming | 380 Perry Street, Suite 230 | | | Castle Rock | CO | 80104 | |
| Chan, Alvin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Changecause, inc. d/b/a Naytev | DMCA Attn Copyright Agent | 322 6th St. #13 | | | San Francisco | CA | 94103 | |
| CHARLES TAYLOR | | 6765 DEANNE STREET | | | NEW ORLEANS | LA | 70126 | |
| Charles, Noella | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CHARLIE MCCORMACK COMPUTERS, INC | C/O DUSTIN SIMMS | 1244 S. HIGHLAND AVE | | | Los Angeles | CA | 90019 | |
| CHARTBEAT INC. | | 826 BROADWAY - 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| Charter Communications Holding Company, LLC | Attn General Counsel | Charter Communications, Inc. | 400 Atlantic Street | | Stamford | CT | 06901 | |
| Charter Communications Holding Company, LLC | Attn SVP, Programming | Fiddlers Green Center, 6th Floor | 6399 South Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| Charter Communications Holding Company, LLC | Attn Vice President, Associate General Counsel, Programming | Fiddlers Green Center, 6th Floor | 6399 South Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| CHASE CARD SERVICES | CARDMEMBER SVC | PO BOX 6294 | | | CAROL STREAM | IL | 60197 | |
| Chavez, Erasmo | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Chavez, Jennifer | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CHEF SOFTWARE INC. | | 619 WESTERN AVE. - SUITE 400 | | | SEATTLE | WA | 98104 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheng, Chelsea | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Chicago 500 North Michigan LLC | | PO Box 6076 | | | Hicksville | NY | 11802 | |
| Chin, Calvin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Chin, Lee | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CHRIS FRIES VOICES, INC | | 8846 AZUL DRIVE | | | WEST HILLS | CA | 91304 | |
| CHUNG & ASSOCIATES | | 12530 BEATRICE STREET | | | LOS ANGELES | CA | 90056 | |
| CINTAS | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CISION | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| CIT Bank N.A. | Bankruptcy Processing Solutions, Inc. | PO Box 593007 | | | San Antonio | TX | 78259 | |
| CIT BANK, N.A. | | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| CIT Bank, N.A. | | 10201 Centurion Parkway North, Suite 100 | | | Jacksonville | FL | 32256 | |
| Citi Commercial Bank | Dena Rodriguez, Citibank, SVP Relationship Manager | 700 N Brand Blvd | | | Glendale | CA | 91203 | |
| CITIBANK | | PO BOX 6201 | | | SIOUX FALLS | SD | 57117-6201 | |
| CITIZEN JONES, LLC | | 5170 SANTA MONICA BLVD, 3RD FLOOR | | | LOS ANGELES | CA | 90029 | |
| Citizens Telecom Services Company L.L.C. (d/b/a Frontier Communications) | Attn Associate General Counsel | Frontier Communications Company | 180 South Clinton Avenue | | Rochester | NY | 14607 | |
| Citizens Telecom Services Company L.L.C. (d/b/a Frontier Communications) | Attn Chris Rittler, Vice President, Business Development | 3 High Ridge Park | | | Stamford | CT | 06905 | |
| Citizens Telecom Services Company LLC (d/b/a Frontier Communications Corporation) | Attn Kevin Saville, VP & Associate General Counsel | 2378 Wilshire Blvd. | | | Mound | MN | 55364 | |
| Citizens Telecom Services Company LLC (d/b/a Frontier Communications Corporation) | Attn Scott Abbott, VP, Video Strategy & Sales | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| Citizens Telecom Services Company LLC, d/b/a Frontier Communications | Paul C. White, VP-Video Strategy & Product Dev | PO Box 740407 | | | CINCINNATI | OH | 45274 | |
| City of Glendale | | 8839 N. CEDAR AVE #212 | | | Fresno | CA | 93720 | |
| City of Glendale | City of GlendaleBusiness Registration Center | 8839 N. Cedar Ave | #212 | | Fresno | CA | 83720-1832 | |
| City of Los Angeles | City of Los AngelesOFFICE OF FINANCE | P.O. Box 513996 | | | Los Angeles | CA | 90051-3996 | |
| Civitano, Adam | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CLASSIC PARKING, INC | | 3208 ROYAL STREET | | | Los Angeles | CA | 90007 | |
| Coburn, Clifford | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Cogent Valuation | | 226 COLE STREET | | | SAN FRANCISCO | CA | 94117 | |
| Cogent Valuation | Steven D. Kam, ASA, Managing Director | 601 CALIFORNIA STREET SUITE 800 | | | SAN FRANCISCO | CA | 94108 | |
| COLLEGE BILLBOARD NETWORK INC | | 4478 CERRITOS AVE | | | LOS ALAMITOS | CA | 90720-2549 | |
| Colombia Capital | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Columbia Capital Employee Investors III, LLC | Donald A. Doering | 204 South Union Street | | | Alexandria | VA | 22314 | |
| Columbia Capital Equity Partners III (AI), LP | Donald A. Doering | 204 South Union Street | | | Alexandria | VA | 22314 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 7 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Columbia Capital Equity Partners III (Cayman), LP | Donald A. Doering | 204 South Union Street | | | Alexandria | VA | 22314 | |
| Columbia Capital Equity Partners III (QP), L.P. | Donald A. Doering | 204 South Union Street | | | Alexandria | VA | 22314 | |
| Columbia Capital Investors III, LLC | Donald A. Doering | 204 South Union Street | | | Alexandria | VA | 22314 | |
| Columbia Capital, LLC | | 204 S. Union Street | | | ALEXANDRIA | VA | 22314 | |
| Comcast Cable Communications Management, LLC, as successor in interest to Headend In the Sky, Inc. | on behalf of itself and its affiliates | Attention Senior Director, Business Affairs | Comcast Wholesale | 1899 Wynkoop Street, 5th Floor | Denver | CO | 80202 | |
| Comcast Cable Communications Management, LLC, as successor in interest to Headend In the Sky, Inc. | on behalf of itself and its affiliates | Attn General Counsel | Comcast Cable Communications, Inc. | One Comcast Center | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, Inc., on behalf of itself and its operating affiliates & subsidiaries | General Counsel | 1500 Market Street, 34th Floor | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications, Inc., on behalf of itself and its operating affiliates & subsidiaries | VP of Programming, Comcast Cable Communications, Inc. | 1500 Market Street, 34th Floor | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications, LLC | Attn Content Acquisition Counsel | One Comcast Center, 54th Floor | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | Attn Executive Vice President, Content Acquisition | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications, LLC | Attn Executive Vice President, Content Acquisition | One Comcast Center, 54th Floor | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | Attn General Counsel | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications, LLC | Attn Legal Department | Rainbow Media Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | |
| Comcast Cable Communications, LLC | Attn President | Rainbow Media Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | |
| COMCAST CABLE COMMUNICATIONS, LLC | CONTENT ACQUISITION DEPT | CONTENT ACQUISITION DEPT | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103 | |
| Comcast Cable Communications, LLC | Jennifer Tryon Gaiski, Senior Vice President, Content Acquisition | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC (successor to Comcast Cable Communications, Inc.) | Attn General Counsel | One Comcast Center, 50th Floor | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC (successor to Comcast Cable Communications, Inc.) | Attn SVP of content Acquisition | One Comcast Center, 54th Floor | | | Philadelphia | PA | 19103 | |
| COMCAST TECHNOLOGY SOLUTIONS | | 15966 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| COMCAST WHOLESALE | | 13431 COLLECTIONS CENTER DRIVE | , | | CHICAGO | IL | 60693 | |
| ComEd | | PO Box 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| Commerce Clearing House | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| Commercial Investment Trust | | PO BOX 100706 | | | PASADENA | CA | 91189-0706 | |
| COMPLEX MEDIA | | 229 WEST 43RD STREET | 10TH FLOOR - ATTN FINANCE | | NEW YORK | NY | 10036 | |
| Complex Media, Inc. | Attn Business & Legal Affairs Dept. | 1271 Avenue of the Americas, 35th Floor | | | New York | NY | 10020 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Complex Media, Inc. | Attn Business & Legal Affairs Dept. | 229 W. 43rd Street | 10th Floor | | New York | NY | 10036 | |
| comScore, Inc. | Attention General Counsel | 11950 Democracy Drive | Suite 600 | | Reston | VA | 20190 | |
| Concur Technologies, Inc. | Attention Legal Department | 601 108th Avenue NE | Suite 1000 | | Bellevue | WA | 98004 | |
| CONFERENCING ADVISORS INC. | | 34175 CAMINO CAPISTRANO # 103 | | | CAPISTRANO BEACH | CA | 92624 | |
| CONSEQUENCE MEDIA | | 5301 N. FEDERAL HWY. | STE 180 | | BOCA RATON | FL | 33487 | |
| Cooksey, Adrienne | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| COPPER HILL ENTERTAINMENT, LLC | | 8560 WEST SUNSET BLVD, 8TH FLOOR | | | WEST HOLLYWOOD | CA | 90069 | |
| Cornejo, Adriana | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CORPORATE RELOCATION SYSTEMS INC. | | 64-54 MAURICE AVE | | | MASPETH | NY | 11378 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| Correnti, Nicole | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| County of Los Angeles, California | Los Angeles County Tax Collector | P.O. BOX 54027 | | | Los Angeles | CA | 90054-0027 | |
| COURIER CAR RENTAL INC | | 1241 RT 23 SOUTH | | | WAYNE | NJ | 07470 | |
| Courtney, Patrick | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Cox Communications, Inc. | Attn Legal and Regulatory Department | 1400 Lake Hearn Drive | | | Atlanta | GA | 30319 | |
| Cox Communications, Inc. | Attn Senior Vice President of Programming | 1400 Lake Hearn Drive | | | Atlanta | GA | 30319 | |
| CPI INVESTIGATIONS | | 50 WEST 17TH STREET - 8TH FLOOR | | | NEW YORK | NY | 10011 | |
| CRAIN COMMUNICATIONS | | 29588 NETWORK PLACE | | | CHICAGO | IL | 60673-1295 | |
| Creative Circle | | 5900 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90036 | |
| CREATIVE CIRCLE | | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE CONTROL BRANDING & ENTRNMNT | | 8 W. 126TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10027 | |
| CREATIVE MOBILE TECHNOLOGIES | | 42-50 24TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| CREATIVE SOLUTIONS | | 1020 CAMPUS DRIVE WEST | | | MORGANVILLE | NJ | 07751 | |
| CREDIT COLLECTION SERVICES | | PO BOX 55126 | | | BOSTON | MA | 02205-5126 | |
| Creel, Mark | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CRONER COMPANY | | 1028 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904 | |
| CROWDTAP | | 626 BROADWAY | 9TH FLOOR | | New York | NY | 10012 | |
| Crowley, Emily | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Crowley, Emily | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Crystal Broadband Networks | Attn Shawn Smith | P.O. Box 180336 | | | Chicago | IL | 60618 | |
| Crystal, Amanda | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CULTIVATED ENTERTAINMENT | | 1365 S. HUDSON AVE | | | LOS ANGELES | CA | 90019 | |
| CVS PHARMACY INC | | 83649 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CYLANCE INC | | Dept 3995 | PO Box 123995 | | Dallas | TX | 75312 | |
| Czerniak, Victor | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| D. SIMMONS ENTERPRISE | | 100 GALLERIA PARKWAY | SUITE 1860 | | ATLANTA | GA | 30339 | |
| DAVEBVO LLC | | 8846 AZUL DRIVE | | | WEST HILLS | CA | 91304 | |
| David Ellis (GIA Partners, LLC) | | 12 East 49th Street | 33rd Floor | | New York | NY | 10017 | |
| David M. Lewis Company LLC | | 21800 Oxnard Street | Suite 980 | | Woodland Hills | CA | 91367 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 9 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davie, Kristin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Davila Multicultural Insights | | 16101 Ventura Blvd, Suite 315 | | | ENCINO | CA | 91436 | |
| Davila Multicultural Insights | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| De Lage Landen Financial Services, Inc. | Lease Processing Center | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| DEBOHNEE BELZA | | 2747 LARCHMONT RD | | | UNION | NJ | 07083 | |
| DEBRA SUTHERLAND | | 142-16 SUTTER AVE | | | JAMAICA | NY | 11436 | |
| Dedicated to Sound Inc. | | 5220 LAS VIRGENES ROAD | | | CALABASAS | CA | 91302 | |
| Defy Media LLC | Defy Media (ABC) LLC | 231 Market Place, Suite 373 | | | San Ramon | CA | 94583 | |
| DELAGE LANDEN FINANCIAL SVC | | PO BOX 824018 | | | PHILADELPHIA | PA | 19182-4018 | |
| Delaware Secretary of State | | P.O. Box 5509 | Vendor #51-6000279 | | Binghamton | NY | 13902-5509 | |
| DELTA DENTAL INSURANCE COMPANY | | PO BOX 677006 | | | DALLAS | TX | 75267 | |
| DELTA DENTAL OF CALIFORNIA | | PO BOX 44460 | | | SAN FRANCISCO | CA | 94144 | |
| DEMARCUS COOK | | 228 DODD AVE SW | | | ATLANTA | GA | 30315 | |
| Dewalt, Jennifer | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DiBella, Joseph | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DIEGO NOSSA | | 3437 NW 44 ST #206 | | | LAUDERDALE LAKES | FL | 33309 | |
| Dier, Marci | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DIGITAL COLOR CONCEPTS, INC. | | 30 WEST 21ST STREET - 5TH FLOOR | | | NEW YORK | NY | 10010 | |
| DINNER WITH BEVY, LLC | | 1425 AMSTERDAM AVENUE, 6E | | | NEW YORK | NY | 10027 | |
| Dionne, Zachary | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DIRECT PRINTING IMPRESSIONS, INC. | | 33 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 | |
| DIRECTV LLC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV, INC. | Attn General Counsel | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, INC. | Attn Senior Vice President, Programming | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC | Attn General Counsel | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC | Attn Senior Vice President, Programming | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC and AT&T Services, Inc. | AT&T Services, Inc. | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC and AT&T Services, Inc. | DIRECTV, LLC | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DirecTV, LLC and AT&T Services, Inc. | Mark A. Romero & Christine E. Cwiertny | Crowell & Morning LLP | 3 Park Plaza, 20th Fl | | Irvine | CA | 92614-8505 | |
| DIRECTV, LLC and AT&T Services, Inc. on behalf of itself and its affiliated companies | Attn Content and Programming Legal Department | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC and AT&T Services, Inc. on behalf of itself and its affiliated companies | Attn General Counsel | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC and AT&T Services, Inc. on behalf of itself and its affiliated companies | Attn Senior Vice President, Content and Programming | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV, LLC and AT&T Services, Inc. on behalf of itself and its affiliated companies | Lightspeed Parner Management | Attn Patricia Alverson | 211 S Akard St, Cube 1450.19 | | Dallas | TX | 75202 | |
| DIRECTV, LLC or its affiliates and/or AT&T Services, Inc. or its affiliates | | 2260 East Imperial Highway | | | El Segundo | CA | 90245 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOVERY BENEFITS | | PO Box 869 | | | FARGO | ND | 58106 | |
| Discovery Comminications, LLC | | One Discovery Place | | | Silver Spring | MD | 20910 | |
| Discovery International | | PO Box 79058 | | | BALTIMORE | MD | 21279-0058 | |
| Dish | Ted Henderson | 9601 S. Meridian Boulevard | | | Englewood | CO | 80112 | |
| DISH Network L.L.C. | Attn Executive Vice President, Programming | 9601 S. Meridian Boulevard | | | Englewood | CO | 80112 | |
| DISH Network L.L.C. | Attn Executive Vice President, Programming | P.O. Box 6655 | | | Englewood | CO | 80155 | |
| DISH Network L.L.C. | Attn Office of the General Counsel | 9601 S. Meridian Boulevard | | | Englewood | CO | 80112 | |
| DISH Network L.L.C. | Attn Office of the General Counsel | P.O. Box 6655 | | | Englewood | CO | 80155 | |
| DISH Network L.L.C. | Attn Vice President of Business Operations | 9601 S. Meridian Boulevard | | | Englewood | CO | 80112 | |
| DISH Network L.L.C. | Sling TV L.L.C. | Attn Office of the General Counsel | P.O. Box 6655 | | Englewood | CO | 80155 | |
| DISH Network L.L.C. | Sling TV L.L.C. | Attn Vice President of Business Operations | 9601 S. Meridian Boulevard | | Englewood | CO | 80112 | |
| DJG STUDIO SVCS | | 25-19 BORDEN AVENUE #216 | | | LONG ISLAND CITY | NY | 11101 | |
| DND | Thomas E. Dooley | 34 East 51st Street, 18 FL | 18th Floor | | New York | NY | 10022 | |
| DOGS BREAKFAST INC. | | 80 CRANBERRY STREET - APT# 10F | | | BROOKLYN | NY | 11201 | |
| DOLLA SIGN WORLD TOURING | | 11766 WILSHIRE BLVD. STE 500 | | | LOS ANGELES | CA | 90025 | |
| DOM CAMERA AND COMPANY | | 52 VANDERBILT AVE. 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| DON THORNBURGH LAW CORPORATION | | 466 FOOTHILL BLVD #220 | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| DONE AND DUSTED ELECTRONIC, INC | C/O REBACK LEE & COMPANY | 12400 WILSHIRE BLVD. SUITE 1276 | | | LOS ANGELES | CA | 90025 | |
| DONNELLY MECHANICAL | | 96-59 22ND STREET | | | QUEENS VILLAGE | NY | 11429-1313 | |
| DONOVAN MLCOCH | | 12476 GREENE AVE | | | LOS ANGELES | CA | 90066-6433 | |
| Dorn, Matthew | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DOUBLE VERIFY | | PO BOX 392268 | | | PITTSBURGH | PA | 15251-9268 | |
| DOUGLAS A JOHNSON JR | | 1641 CASA CALVIN STREET | | | NEW ORLEANS | LA | 70114 | |
| DOUGLAS HICKMAN JR. | | 2796 RIPPLE PL | UNIT # 204 | | LOS ANGELES | CA | 90039 | |
| Drayton, Brandon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DREAM BIGGER MEDIA | | 3618 NE 2ND AVE. | | | MIAMI | FL | 33137 | |
| DROPBOX | | DEPT LA 24086 | | | PASADENA | CA | 91185-4086 | |
| DSG INTERNATIONAL LLC | | 105 EUCALYPTUS DR | | | EL SEGUNDO | CA | 90245 | |
| DUCK DOWN MUSIC | | 71 W. 23RD STREET | SUITE 1131 | | NEW YORK | NY | 10010 | |
| Dugan, Michael | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DUN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DWABI PRODUCTIONS | | 203 MESEROLE STREET - APT 2 | | | BROOKLYN | NY | 11211 | |
| Dworsky, Forrest | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| DYNAMIC LOGIC | | PO BOX 7247-7413 | | | PHILADELPHIA | PA | 19170-7413 | |
| E.M. Rose Group, LLC d/b/a Rose Digital | Rose Digital, LLC | 33 W 60th St, Suite 1111/1100 | | | New York | NY | 10023 | |
| E.M. Rose Group, LLC d/b/a Rose Digital | Rose Digital, LLC | The Yard | 33 West 60th St, STE 1111 | | New York | NY | 10023 | |
| EAST SIDE PICTURES | | 201 EAST 21ST STREET #12H | | | NEW YORK | NY | 10010-6419 | |
| EchoStar | Ted Henderson | 9601 S. Meridian Boulevard | | | Englewood | CO | 80112 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 11 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EchoStar Satellite LLC | Attn Office of the General Counsel | 9601 South Meridian Boulevard | | | Englewood | CO | 80112 | |
| EchoStar Satellite LLC | Attn Senior Vice President, Programming | 9601 South Meridian Boulevard | | | Englewood | CO | 80112 | |
| ECN CAPITAL | | PO BOX 51657 | | | LOS ANGELES | CA | 90051-5957 | |
| ECN Financial LLC | | 655 Business Center Drive | | | Horsham | PA | 19044 | |
| ECOSET CONSULTING | | 3019 ANDRTA ST | | | LOS ANGELES | CA | 90065 | |
| EcoSet Consulting, LLC | | 3019 Andrita Street | | | Los Angeles | CA | 90065 | |
| eHealthScreen, LLC | | 4215 SouthPoint Blvd | | | JACKSONVILLE | FL | 32216 | |
| Eldereiny, Muhammad | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ELEMENT MARKET RESEARCH, INC | | 535 WELLINGTON WAY | SUITE 280 | | LEXINGTON | KY | 40503 | |
| ELISA VALENTINA AGENCY LLC | | 1 JANE STREET | APT 4E | | NEW YORK | NY | 10014 | |
| EMBASSY ROW | | 325 HUDSON STREET | SUITE 601 | | NEW YORK | NY | 10013 | |
| EMI ENTERTAINMENT WORLD | | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-0820 | |
| Emmer Consulting, P.C. | | 7713 Oldchester Road | | | BETHESDA | MD | 20817 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 989061 | | | WEST SACRAMENTO | CA | 95798-9061 | |
| Enamorado, Yolanda | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Encompass Digital Media, Inc | | PO BOX 117087 | | | ATLANTA | GA | 30368-7807 | |
| Eng, Holly | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| English, Justin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Engstrom, Thomas | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ennis, Caleb | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ENTERACTIVE SOLUTIONS GROUP, INC. | | 1612 W OLIVE AVE - SUITE 202 | | | BURBANK | CA | 11050 | |
| ENTERTAINMENT ONE REALITY PRODUCTIONS | | 4201 WILSHIRE BLVD. | SUITE 400 | | LOS ANGELES | CA | 90010 | |
| ENTERTAINMENT ONE US LP | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| ENTERTAINMENT PARTNERS | | 2835 N. NAOMI ST | | | BURBANK | CA | 91504 | |
| Entertainment Partners Services Group | Myra Cirinna, Executive Vice President, Marketing & Sales | 2835 North Naomi Street | | | Burbank | CA | 91504-2024 | |
| Erenburg, Anna | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ernst & Young LLP | | PO Box 846793 | | | LOS ANGELES | CA | 90084-6793 | |
| Escarcega, Sonia | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ESSENTIAL IMAGES | | 3929 PEOPLES STREET | | | METAIRIE | LA | 70002 | |
| Estrada, Brenda I. | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Evaristo, Jasmine | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| EVERBANK COMMERCIAL FINANCE | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| EVERBANK COMMERCIAL FINANCE, INC. | | 10 WATERVIEW BLVD. | 2ND FLOOR | | PARSIPPANY | NJ | 07054 | |
| EverBank Commercial Finance, Inc. | Omayra Torres, Account Manager | PO BOX 911608 | | | DENVER | CO | 80291 | |
| EVERYTHING LOUDER LTD | | 7 LOCKSBROOK ROAD | | | BATH | | BA1 3EY | UNITED KINGDOM |
| EWASTE U.S. RECYCLING | | 7341 FULTON AVE, STE 15 | | | NORTH HOLLYWOOD | CA | 91605 | |
| E-WASTE US | | 7341 FULTON AVE, SUITE 15 | | | North Hollywood | CA | 91605 | |
| EXCITEM | | 830 STEWART DR. SUITE # 217 | | | SUNNYVALE | CA | 94085 | |
| EXPRESS VIDEO SUPPLY | | 1819 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| EXTREME REACH, INC. | | 75 SECOND AVE, SUITE 720 | | | NEEDHAM | MA | 02494 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 12 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACEBOOK INC | | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FACTS N FIGURES | | 15301 VENTURA BLVD, BLDG B, #500 | | | SHERMAN OAKS | CA | 91403 | |
| Fairborne, Luisa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Fata, Justin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Faxcom | | 21 Billerica Rd | # 2 | | Chelmsford | MA | 01824 | |
| Federal Communications Commission | | 445 12th Street SW | | | Washington | DC | 20554 | |
| Feldstein, Ethan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FELIPES WORLD INC. | | PO BOX 8027 | | | MISSION HILLS | CA | 91346 | |
| Fenelus, Berman | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FERDINAND IP, LLC | | 129 POST ROAD EAST | | | WESTPORT | CT | 06880 | |
| Ferlazzo, John | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Fernandez, Keith | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FIILM L.A., INC | | 6255 W. SUNSET BLVD, 12th FLOOR | | | HOLLYWOOD | CA | 90028 | |
| FILEMAKER INC. | | FILE# 53588 | | | LOS ANGELES | CA | 90074-3588 | |
| Finch, Gineen | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FINE BEAUTY INC | | 125 SECOND ST #511 | | | OAKLAND | CA | 94607 | |
| FIRST FOUNDATION BANK | | PO BOX 80550 | | | City of Industry | CA | 91716 | |
| Fisher & Phillips, LLP | | 1075 Peachtree Street, NE | Suite 3500 | | ATLANTA | GA | 30309 | |
| Fitzgerald, Morgan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FLAME MEDIA PTY LTD | | PO BOX 469 | | | ARTARMON | | NSW 1570 | AUSTRALIA |
| FlatIron Capital | | PO Box 712195 | ACCT#5226466 | | DENVER | CO | 80271-2195 | |
| Fleury, Kevin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Flores, Diana | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Florido, Judith | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FLUFFY SHOP INC | | 13801 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| FLUFFY, INC | | 13801 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| FMLA SOURCE, INC | | 455 NORTH CITYFRONT PLAZA DRIVE | | | CHICAGO | IL | 60611-5322 | |
| FOCUS POINT GLOBAL | | 8200 ROBERTS DRIVE | SUITE 475 | | SANDY SPRINGS | GA | 30350 | |
| Fontanetta, Joseph | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FOOJI, INC | | 257 E SHORT STREET SUITE 200 | | | LEXINGTON | KY | 40507 | |
| Foxhill Capital Partners LLC | | 14255 Highway 1 | Suite 240 | | Juno Beach | FL | 33408 | |
| Francavilla, Cassandra | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| France, Tiffany | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Franchise Tax Board | | PO Box 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCO PAGLIARO | | 500 SW 145TH AVE APT 531 | | | PEMBROKE PNES | FL | 33027-6227 | |
| FRAZIER WASH | | 6527 Old Shell Rd Apt 34 | | | Mobile | LA | 36608-3968 | |
| FREEWHEEL MEDIA, INC. | | 301 HOWARD STREET - 19TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| FREMANTLE MEDIA LIMITED | | 1 STEPHEN STREET | | | LONDON | | W1T 1AL | ENGLAND |
| FRESH MOVEMENT ENTERPRISES | | PO BOX 56938 | | | NEW ORLEANS | LA | 90156 | |
| FRIED, FRANK, HARRIS, SHRIVER JACOBSEN | | ONE NEW YORK PLAZA | | | New York | NY | 10004 | |
| Fritz, Ronald | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| FTI CONSULTING, INC | | PO BOX 418178 | | | BOSTON | MA | 02241-8178 | |
| FuboTV, inc. | Attn Chief Executive Officer | 304 S Park Ave | | | New York | NY | 10010 | |
| Fullscreen, Inc. | | 12180 Millennium Drive | | | Playa Vista | CA | 90094 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 13 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuse, LLC | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Future Technology Staffing Inc. | | 2000 Cliff Mine Road | Park West Two, Suite 401 | | Pittsburgh | PA | 15275 | |
| FUTURE US INC. | | DEPT LA BOX 22418 | | | PASADENA | CA | 91185-2418 | |
| GANSEVOORT PARK AVENUE | | 420 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| Garcia, Julio | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Garnica, Melissa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| GAY AD NETWORK | | 1628 NE 17 WAY | | | FORT LAUDERDALE | FL | 33305 | |
| GCI CABLE INC | | 2550 DENALI STREET, SUITE 1000 | | | ANCHORAGE | AK | 99503 | |
| GCI Cable, Inc. | Attn Bob Ormberg | 5151 Fairbanks St. | | | Anchorage | AK | 99503 | |
| GCI COMMUNICATION CORP | | PO BOX 99001 | | | ANCHORAGE | AK | 99509-9001 | |
| GENSLER | | 12478 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Georgantopoulos, Dimitris | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| GEORGE GREENBERG | | 700 N. CENTRAL AVE | SUITE 600 | | GLENDALE | CA | 91203 | |
| GEP TALENT SERVICES, LLC. | | 2835 N. NAOMI STREET | | | BURBANK | CA | 91504-2024 | |
| Getty Images (US), Inc. | | 75 Varick Street, 5th Floor | | | New York | NY | 10013 | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GfK Mediamark Research & Intelligence | a Division of GfK US, LLC (f/k/a GfK Mediamark Research & Intelligence, LLC) | 200 Liberty St. 4th Floor | | | New York | NY | 10281 | |
| GFK US LLC. | | 120 EASGLE ROCK AVENUE - SUITE 200 | | | EAST HANDOVER | NJ | 07936-3590 | |
| GIGANTIC! PRODUCTIONS, INC | | 11 JAY ST. GROUND FLR | | | NEW YORK | NY | 10013 | |
| GLOBAL BUSINESS TRAVEL (GBT) | | 14635 N KEIRLAND BLVD 13-01-72 | | | SCOTTSDALE | AZ | 85254 | |
| GO TO TEAM INC. | | 665 JOHNNIE DODDS BLVD - SUITE 300 | | | MT PLEASANT | SC | 29464 | |
| Gold, Brittney | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Golden Rain Foundation | Russ Ridgeway, Director of Broadband Services | PO Box 2220 | | | Laguna Woods | CA | 92654 | |
| GOLDMAN COPELAND ASSOCIATES, PC | | 229 WEST 36TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| Gomez Pena, Elsa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Gonzaga, Joel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Gooden, Eric | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Goodman, Priscilla | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Goodwin Procter LLP | | 100 NORTHERN AVENUE | | | BOSTON | MA | 02210 | |
| GOOGLE LLC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Gordon, Andrew | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| GOTHAM CITY EDIT | | 7 DEVON DRIVE | | | WEST ORANGE | NJ | 07052 | |
| GPS Painting and Wallcovering, Inc | | 1307 E. Saint Gertrude Place #C | | | SANTA ANA | CA | 92705 | |
| GRACENOTE MEDIA SERVICES | | 29421 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| Gracie, Bianca | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Grande Communications Networks, Inc. | Attn Diane Wigington | 401 Carlson Circle | | | San Marcos | TX | 78666 | |
| Grande Communications Networks, Inc. | Attn Legal Department | 401 Carlson Circle | | | San Marcos | TX | 78666 | |
| GRASS VALLEY USA | | 29020 NETWORK PLACE | | | CHICAGO | IL | 60673-1290 | |
| GREEN CHIP INC | | 540 KINGSLAND AVENUE | | | BROOKLYN | NY | 11222 | |
| Green, Jason | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Greenberg, George | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenberg, George | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Greene, Brittany | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Greene, Thomas E. | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Gruen, Aiden | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Guembes, Anthony | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| GUNPOWDER AND SKY DISTRIBUTION, LLC | | 25 W. 31ST STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| Guzman, Berto | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| H20 BASKETBALL | | 249-07 MEMPHIS AVENUE | | | ROSEDALE | NY | 11422 | |
| Haley, Rebecca | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hall, Rashaun | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| HALO BRANDED SOLUTIONS, INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| Hametz, Chad | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hammonds, Bianca | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hardy, DeShon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Harris, Daniel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Harris, Joan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Harris, Sharoan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hartford Fire Insurance Co. | | 277 Park Ave | | | New York | NY | 10172 | |
| HARUMI YOSHIDA | | 616 S. BURNSIDE AVE #308 | | | LOS ANGELES | CA | 90036 | |
| HASHTAG MEDIA IDEAS LLC | | 201 West 72nd Street #14E | | | NEW YORK | NY | 10023 | |
| Hassan, Shameea | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| HAVAS EDGE | | 2386 FARADAY AVENUE | SUITE 200 | | CARLSBAD | CA | 92008 | |
| Hawaiian Telcom Services Company, Inc. | Attn Ernest Villicana | 1177 Bishop Street | | | Honolulu | HI | 96813 | |
| HAYDENISM INC | | 716 N. CATALINA ST. | | | BURBANK | CA | 91505 | |
| HEATH GENERAL CONTRACTING INC | | 28638 GREENWOOD PL | | | CASTAIC | CA | 91384 | |
| Heath General Contracting, Inc. | Beckson Design Associates, John Heath, President | 28638 GREENWOOD PLACE | | | CASTAIC | CA | 91384 | |
| HEG Interests, LLC (legacy JMJD Investments Partnership) | Stephen R Gunter and Anthonie C. Badenhorst | 4265 San Felipe | Suite 900 | | Houston | TX | 77027 | |
| HEMA PERSAD | | 5764 SAN VICENTE BLVD, #102 | | | LOS ANGELES | CA | 90019 | |
| Heren, Laurel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hernandez, Monica | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hernandez, Oscar | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hersh, Michele | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hess, Derek | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hester, Danielle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hewlett-Packard Financial Services Company | | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| HEY KYLE | | 16000 VENTURA BLVD, SUITE 600 | | | ENCINO | CA | 91436-2748 | |
| Hey Kyle, LLC | Leilah Escalera, Esq. Escalera, Majchrowski & Clipp, PLLC | 45 Rockefeller Plaza | Suite 2000 | | New York | NY | 10111 | |
| HFPNY LLC | | 25-40 Shore Blvd. | Apt. LF | | Astoria | NY | 11102 | |
| Hilary, William | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hirschberg, Robert | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hiscox Insurance Company Inc | | 104 South Michigan Avenue | Suite 600 | | Chicago | IL | 60630 | |
| Hispanic Federation, Inc. | | 55 Exchange Place Ste. 501 | | | NEW YORK | NY | 10005 | |
| HITACHI CAPITAL AMERICA CORP | | PO BOX 1880 | | | MINNEAPOLIS | MN | 55480-1880 | |
| HITACHI CAPITAL AMERICA CORP. | | 7808 CREEKRIDGE CIRCLE | | | EDINA | MN | 55439 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hitachi Capital America Corp. | | 7808 Creekridge Circle, Suite 250 | | | Edina | MN | 55439 | |
| Hitachi Capital America Corp. | Jacob B. Sellers | 825 Nicollet Mall, Suite 1648 | | | Minneapolis | MN | 55402 | |
| Hoggan, Joanna | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| HOLLAND WEST PRODUCTIONS LLC | | 630 ST NICHOLAS AVENUE SUJITE 4J | | | NEW YORK | NY | 10030 | |
| Honeyman, Devon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| HOROWITZ ASSOCIATES, INC | | 270 NORTH AVENUE, SUITE 805 | | | NEW ROCHELLE | NY | 10801 | |
| HOTEL DU PONT | | 42 WEST 11TH STREET | | | WILMINGTON | DE | 19801 | |
| HOTEL FIGUEROA | | 939 S. Figueroa St. | | | Los Angeles | CA | 90015 | |
| Hothorn, Pamela | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| HOULIHAN LOKEY CAPITAL, INC | | 10250 CONSTELLATION BLVD, 5TH FLOOR | | | LOS ANGELES | CA | 90067-6802 | |
| HUDDLED MASSES LLC | | DEPT CH 19951 | | | PALATINE | IL | 60055-9951 | |
| Huerta, Maria | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Hughes, Gina | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| IAN OPHELAN | | 760 NORTH HOOVER STREET #108 | | | LOS ANGELES | CA | 90029 | |
| IBM CORPORATION | | PO BOX 645670 | | | PITTSBURGH | PA | 15264-5254 | |
| IBM Credit LLC | | 7100 Highlands Parkway | | | Smyma | GA | 30082 | |
| IBM CREDIT LLC | | ONE NORTH CASTLE DRIVE | | | ARMONL | NY | 10504 | |
| ICE CANYON LLC, on behalf of its participating clients | | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| IESI-NY Corporation | | PO Box 660654 | | | DALLAS | TX | 75266-0654 | |
| IHEART MEDIA | | 12022 COLLECTIONS CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| iHeartMedia + Entertainment, Inc. | | 125 West 55th Street, 11th floor | | | New York | NY | 10019 | |
| IHEARTMEDIA ENTERTAINMENT, INC | | 20880 STONE OAK PARKWAY | | | SAN ANTONIO | TX | 78258 | |
| IL Dept of Business Services | Department of Business ServicesLimited Liability Division | 501 S. Second St., Rm. 351 | | | Springfield | IL | 62756 | |
| Illinois Department of Revenue | | P.O. Box 19031 | | | Springfield | IL | 62794-9031 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| ImageRights International, Inc. | | 51 Melcher St, 1st Floor | | | Boston | MA | 02210 | |
| INASSIST | | 3480 TORRANCE BLVD, STE 110 | | | TORRANCE | CA | 90503 | |
| INFINITE FLAVORS, INC. | C/O GELFAND, RENNERT, & FELDMAN LLP | 360 HAMILTON AVENUE - SUITE 100 | | | WHITE PLAINS | NY | 10601 | |
| IN-HALE ENTERTAINMENT, LLC | | 1413 SANBORN AVENUE | | | LOS ANGELES | CA | 90027 | |
| INITATIVE MEDIA | | 13801 FNB PARKWAY | | | OMAHA | NE | 68154 | |
| INNOVID | | PO BOX 347961 | | | PITTSBURGH | PA | 15251-4961 | |
| INSIGHT DIRECT USA, INC | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT STRATEGY GROUP | | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1434 | |
| INTEGRATED MEDIA TECHNOLOGIES, INC | | 5200 LANKERSHIM BLVD. STE 700 | | | NORTH HOLLYWOOD | CA | 91601 | |
| Integrated Office Technology, LLC | | 12150 Mora Dr. Suite 2 | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERCONTINENTAL - STEPHEN F AUSTIN | | 701 CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| Internal Revenue Service | | P.O. Box 7704 | | | San Francisco | CA | 94120-7704 | |
| INTRALINKS, INC. | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 16 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVISION, Inc. | | 28 West 44th Street, Suite 609 | | | New York | NY | 10036 | |
| inVNT LLC | | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| INVNT LLC. | | 524 BROADWAY - 4TH FLOOR | | | NEW YORK | NY | 10012 | |
| INWOOD ENTERTAINMENT | | 29089 GRAYFOX ST. | | | MALIBU | CA | 90265 | |
| IPREO LLC | | PO BOX 26886 | | | NEW YORK | NY | 10087-6886 | |
| IRA SUSSMAN | | 110 GEDNEY STREET | | | Nyack | NY | 10960 | |
| ISH | | 2410 N. BURLING ST | | | CHICAGO | IL | 60614 | |
| ISTREAMPLANET | | 6630 W ARBY AVE SUITE 112 | | | LAS VEGAS | CA | 89118 | |
| ITPROTV | | 7525 NW 4TH BLVD, STE 10 | | | GAINESVILLE | FL | 32607 | |
| Ivanova, Veronika | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| J.H. Lane Partners | | 126 East 56th Street | 16th Floor | | New York | NY | 10022 | |
| J.R. BERRY SEARCH GROUP, INC | | 1100 GLENDON AVE., SUITE 1210 | | | LOS ANGELES | CA | 90024 | |
| JACK NADEL INC | | PO BOX 8342 | | | PASADENA | CA | 91109 | |
| Jacko, Damon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| JALEESA MCDOWELL | | 3901 N I-10 SERVICE ROAD E339 | | | METAIRIE | LA | 70002 | |
| James, Michelle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| James, Nquavah | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Janvier, Valery | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| JASON BAIRD | | 2 SUMMIT TERRACE | | | DOBBS FERRY | NY | 10522 | |
| Javier Saralegui | | 10 East 92nd Street | | | NEW YORK | NY | 10128 | |
| JBConnect CA LLC | Jennifer Morrison | 108 West 39th Street | 7th Floor | | New York | NY | 10018 | |
| JBG Interests, LLC (legacy JMJD Investments Partnership) | Stephen R Gunter and Anthonie C. Badenhorst | 4265 San Felipe | Suite 900 | | Houston | TX | 77027 | |
| Jean-Baptiste, Nicholas | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| JEFFERIES FINANCE, LLC | | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| JEMM DIRECT MEDIA | | 109-14 ASCAN AVE - SUITE 4B | | | FOREST HILLS | NY | 11375 | |
| JESSICA COX MOTIVATIONAL SERVICES | | PO BOX 35807 | | | TUCSON | AZ | 85740 | |
| JETPACK DIGITAL LLC | | 15332 ANTIOCH STREET - SUITE 808 | | | PACIFIC PALISADES | CA | 90272 | |
| JOE HERNANDEZ-KOLSKI | | 3794 ROSEWOOD AVE #7 | | | LOS ANGELES | CA | 90006 | |
| JOE KENNEDY | | 6918 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| JOHN HANCOCK USA | | PO BOX 894109 | LIFE INSURANCE CO. | | LOS ANGELES | CA | 90189-4109 | |
| JOHNATHON LEVIT CONSULTING | | 99 S. RAYMOND AVE #201 | | | PASADENA | CA | 91106 | |
| JON PALTIN | | 15021 VENTURA BLVD SUITE 509 | | | SHERMAN OAKS | CA | 91403 | |
| JONA BIDDLE | | 309 W 137TH STREET #4 | | | NEW YORK | NY | 10030 | |
| JONATHAN MEACHAM | | 6205 THE ALAMEDA | | | BALTIMORE | MD | 21239 | |
| Jordan, Danzel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, ASADMINISTRATIVE AND COLLATERAL AGENT | | 1111 FANNIN | 10TH FLOOR | | Houston | TX | 77002 | |
| JUICE INTERNATIONAL HOLDINGS INC. | | 60 Adelaide Street East, Suite 600 | | | TORONTO | ON | M5C 3E4 | Canada |
| JULIAN MITCHELL | | 311 W. 127TH #604 | | | NEW YORK | NY | 10027 | |
| JULIUS WORKS INC. | | 114 W. 26TH STREET | 6TH FLOOR | | NEW YORK | NY | 10001 | |
| JUN GROUP PRODUCTION | | PO BOX 744843 | | | ATLANTA | GA | 30374-4843 | |
| JUNO FILMS | | 940 PRINCETON KINGSTON ROAD | | | PRINCETON | NJ | 08540 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 17 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juno Films, Inc. | Attention Elizabeth Sheldon | 940 Princeton-Kingston Rd. | | | Princeton | NJ | 08540 | |
| Juno Search Partners, LLC | | 1218 Chestnut St | | | Philadelphia | PA | 19107 | |
| Jurado, Jose | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| JW Player / Longtail Ad Solutions, Inc. | Attn David Otten | 2 Park Ave. | 10th Floor | | New York | NY | 10016 | |
| K2 MARKETING GROUP | | 153 TELEMARK COURT | ATTN ACCOUNTS RECEIVABLE | | STEAMBOAT SPRINGS | CO | 80487 | |
| Kaleidoscope Promotions Interactive | | 525 East Colorado Blvd | 2nd floor | | PASADENA | CA | 91101 | |
| KAMAREN WILLIAMS | | 8903 6TH AVE | | | INGLEWOOD | CA | 90305 | |
| KASTLE NEW YORK, LLC | | PO BOX 75327 | | | BALTIMORE | MD | 21275 | |
| KATHERINE DIAZ | | 14215 BURBANK BLVD #6 | | | SHERMAN OAKS | CA | 91401 | |
| KD Consulting LLC | Attention Kristin Davie | 40 Stephen Street | | | Glen Ridge | NJ | 07028 | |
| KD CONSULTING,LLC | | 40 STEPHEN STREET | | | GLEN RIDGE | NJ | 07028 | |
| Keene, Patrick | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| KEN LAMBERT | | 80 CRANBERRY ST. #10F | | | BROOKLYN | NY | 11201 | |
| KENDRICK COX | | 2840 IDAHO AVE #210 | | | KENNER | LA | 70062 | |
| Ketron, Adriana | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| KEYCODE MEDIA | | 270 S. FLOWER STREET | | | BURBANK | CA | 91502 | |
| KEYNOTES, INC | | 157 N. PEPPERELL ROAD | | | HOLLIS | NH | 03049 | |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| Kingsley, Allison | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Kissin, Taylor | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| KNECT 365 | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 2 GANSEVOORT ST FL 6 | | | NEW YORK | NY | 10014-1667 | |
| Koscielniak, Marta | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Koteles, Sarah | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Kramer Levin Naftalis & Frankel LLP | Alice J. Byowitz | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| KRIS SLAVA | | 224 VALLEY ROAD | | | MONTCLAIR | NJ | 07042 | |
| KT Communications Consulting, Inc. | Attn Kristy Thurman | 2409 Stadium Blvd. | | | Columbia | MO | 65202 | |
| KUDZU FILMS | | 903 G ST SE | | | WASHINGTON | DC | 20003 | |
| KURTZMAN CARSON CONSULTING | | 2355 ALASKA AVE | | | El Segundo | CA | 90245 | |
| Kyo Logic LLC | | 37 North Avenue | | | Norwalk | CT | 06851 | |
| KYOLOGIC LLC | | 37 NORTH AVE - SUITE 101 | | | NORWALK | CT | 06851 | |
| L&M ARCHITECTURAL GRAPHICS, INC | | 20 MONTESANO ROAD | | | FAIRFIELD | NJ | 07004 | |
| L.A. MESSENGER, INC | | 13351-D RIVERSIDE DRIVE #672 | | | SHERMAN OAKS | CA | 91423 | |
| Labella, Michelle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ladt, John | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LAKE ELLIOT RENTALS | | 599 E 7TH STREET | APT 4L | | BROOKLYN | NY | 11218 | |
| LAMBDA LAMBDA SIGMA LLC | | 3434 OVERLAND AVENUE | | | LOS ANGELES | CA | 90034 | |
| Lambert, Jay | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Landin-Chapman, Marlen | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Lantier, Nicole | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LARA SOLANKI | | 5166 TOWNSEND AVENUE | | | LOS ANGELES | CA | 90041 | |
| LAUREN ZALAZNICK | | 70 EAST 10TH STREET, #19B | | | NEW YORK | NY | 10003 | |
| LAVARRO PRODUCTIONS | | 678 SAINT NICHOLAS AVE | APT 51 | | New York | NY | 10030-1046 | |
| LAW OFFICES OF MARC G. FISHLEDER | | 8165 SANTALUZ VILLAGE GREEN SOUTH | | | SAN DIEGO | CA | 92127 | |
| Layer3 TV, Inc. | | 1660 Wynkoop Street, Suite 800 | | | Denver | CO | 80202 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LCO PRODUCTIONS LLC | | 401 2ND AVENUE APT 26H | | | NEW YORK | NY | 10010 | |
| LEAF Capital Funding, LLC | | 2005 Market Street, 14th Floor | | | Philadelphia | PA | 19103 | |
| Leddy, Trevor | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LeftCenter Entertainment LLC | Attention Sean Joell Johnson | 107 Mountain Road | | | Jersey City | NJ | 07307 | |
| LEFTCENTER ENTERTAINMENT, LLC | | 1800 WHITELY AVE #201 | | | LOS ANGELES | CA | 90028 | |
| LEGACY DISTRIBUTION | | 160 TROWBRIDGE ROAD | | | ATLANTA | GA | 30350 | |
| Legacy Distribution, LLC | Dana Webber, President Legacy Distribution, LLC | 160 Trowbridge Road | | | Atlanta | GA | 30350 | |
| Leibowitz, Aaron | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Leon, Ed | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Leonard, Marc | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Leone, Cheryl | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LESLIE HORNEDO | | 2031 DRACENA DR #302 | | | LOS ANGELES | CA | 90027 | |
| LESLIE WATERWORKS, INC. | | 146 LAUMAN LANE | | | HICKVILLE | NY | 11801 | |
| Letkemann, Jessica | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Leverich, Ronni | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LEVITY PRODUCTIONS, LLC | | 6701 CENTER DRIVE WEST, SUITE 1111 | | | LOS ANGELES | CA | 90045 | |
| LEWIS STEVENSON OFFICE SOLUTIONS | | 25 W. 31st STEET, 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| Lewis, Marissa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Lewis, Randy | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LIASON KITCHEN +LOUNGE | | 1242 W. 134TH STREET | | | GARDENA | CA | 90247 | |
| LIMAN VIDEO RENTAL COMPANY | | 330 WEST 38TH STREET- GROUND FLOOR | | | NEW YORK | NY | 10018 | |
| LINDSEY LEGROS | | 205 SARAH LANE | | | SLIDELL | LA | 70460 | |
| Lindsey-Cook, Kristin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LIONS GATE FILMS | | 2700 COLORADO AVE - SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| Lions Gate Films Inc. | Attn David Nonaka | 2700 Colorado Ave. | | | Santa Monica | CA | 90404 | |
| LIONZ DEN LLC | | 2640 8TH AVENUE | APT 6E | | NEW YORK | NY | 10030 | |
| LIPPIN GROUP | | 11601 WILSHIRE BLVD, STE 1900 | | | LOS ANGELES | CA | 90025 | |
| Lipshutz, Jason | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LISA JARVIS | | 160 DUPONT STREET #2B | | | BROOKLYN | NY | 11222 | |
| LISA MARIE RUBI | | 24419 VALLE DEL ORO #102 | | | NEWHALL | CA | 91321 | |
| Liskey, Heather | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LIST PARTNERS | | 3098 PIEDMONT ROAD NE | SUITE 200 | | ATLANTA | GA | 30305 | |
| Llano Partners, Ltd. | Donna J. Charleson and G. Andrew Toups III | 701 North Post Oak Road | Suite 635 | | Houston | TX | 77024 | |
| Lloyd, Tatum | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LOCATION SOUND CORP | | 10639 RIVERSIDE DRIVE | | | NORTH HOLLYWOOD | CA | 91602 | |
| Loeb & Loeb LLP | | 10100 Santa Monica Blvd. | Suite 2200 | | LOS ANGELES | CA | 90067-4164 | |
| Logan Circle Partners | | One MetLife Way | | | Whippany | NJ | 07981 | |
| Lopez, Judith | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LORI TEIG | | 4164 IRVING PLACE | | | CULVER CITY | CA | 90232 | |
| LoRocco, Steven | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Louisme, Jacques | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 19 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOW CAL PRODUCTIONS | | 194 EAST 2ND STREET - APT# 3A | | | NEW YORK | NY | 10009 | |
| Low, Elizabeth | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LUCAS ASSOCIATES, INC | | PO BOX 638364 | | | CINCINNATI | OH | 45263-8364 | |
| Lucas Group | | 1925 Century Park East | Suite 750 | | Los Angeles | CA | 90067 | |
| Lugassy, Lisa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| LUNCHBOX STUDIOS | | 400 VILLAGE PKWY NE | STE 152 | | ATLANTA | GA | 30306 | |
| LUNDWALL GROUP | | 6 ST. JOHNS LANE | | | NEW YORK | NY | 10013 | |
| M SQUARED ENTERTAINMENT | | 117 MILL SPRING LANE | | | STAMFORD | CT | 06903 | |
| M&M Entertainment | | P.O. Box 208 | | | OLD WESTBURY | NY | 11568 | |
| MADISON SQUARE GARDEN | | 2 PENNSYLVANIA PLAZA - 14TH FLOOR | | | NEW YORK | NY | 10121 | |
| MADNESS LLC | | 1129 N. CLARK STREET | | | WEST HOLLYWOOD | CA | 90069 | |
| MAGICAL ELVES, LP | | 6255 SUNSET BLVD, STE 1600 | | | LOS ANGELES | CA | 90028 | |
| Main Street Capital | | 1300 Post Oak Blvd | 8th Floor | | Houston | TX | 77056 | |
| MAKER STUDIOS, INC | | PO BOX 101596 | | | PASADENA | CA | 91189-0005 | |
| Makiling, Agnes | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Malik, Mark | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Malmos, Dena | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Maloy, Sarah | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MAMMOTH ADVERTISING | | 36 EAST 20TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| MANAGEMENT SCIENCE ASSOCIATES | | 6565 PENN AVENUE | | | PITTSBURGH | PA | 15206-4490 | |
| Management Science Associates, Inc. | | 6565 Penn Avenue | | | Pittsburgh | PA | 15206-4490 | |
| Mancuso, Rosa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MARCI DIER | | 700 n central ave suite 700 | | | GLENDALE | CA | 91203 | |
| MARGARITA CANTINA | dba 4BROTHERS TACOS LLC | 12111 FORT TEJON RD | | | PEARBLOSSOM | CA | 93553 | |
| MARIAH JASMINE HILARD | | 6600 WOODLEY AVE #311 | | | VAN NUYS | CA | 91406 | |
| MARK RYAN | | 406 CALLE DE ARBOLES | | | REDONDO BEACH | CA | 90277 | |
| MARKETING INSTINCTS, INC | | 27321 VIA INDUSTRIA | | | TEMECULA | CA | 92590 | |
| MARLANE MILLER | | 2535 MYRTLE STREET | | | NEW ORLEANS | LA | 70122 | |
| Marliani, Gino | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Martinez, Toni | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MASHBOOTHS INC | | 244 MADISON AVENUE - SUITE 4900 | | | NEW YORK | NY | 10016 | |
| MATADOR CONTENT | | 215 PARK AVE S FL 8 | | | NEW YORK | NY | 10003-1622 | |
| Matador Content, LLC | c/o Hansen, Jacobson, Teller, Hoberman, Newman, Warren, Rush & Kaller, & Gellman L.L.P | 450 North Roxbury Drive | 8th Floor | | Beverly Hills | CA | 90210 | |
| MATRIX TRUST COMPANY | | PO BOX 419497 | | | BOSTON | MA | 02241-9497 | |
| MAXIM HEALTH SYSTEMS, LLC | | 12915 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXON COMPUTER, INC | | 2640 LAVERY COURT,STE A | | | NEWBURY PARK | CA | 91320 | |
| McCormack, Tracey | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MCCORMICK MEDIA INC | | 1080 Fifth Ave Penthouse | | | NEW YORK | NY | 10128 | |
| McDaniel, Bria | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| McGARRIGAN MEDIA INC | | 704 4TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| McGarrigan Media, furnishing the services of Lauri McGarrigan | Lauri McGarrigan | 704 4th St | | | Hermosa Beach | CA | 90254 | |
| McGovern, Jennifer | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 20 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McIntire, Mark | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| McPherson, Christopher | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Meades, Ian | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MEDIA STORM LLC | | PO BOX 6411 | | | BRATTLEBORO | VT | 05302-6411 | |
| MEDIABASE | | PO BOX 98849 | | | CHICAGO | IL | 60693 | |
| Mediacom LLC and Mediacom Broadband LLC | | 100 Crystal Run Rd. | | | Middletown | NY | 10941 | |
| MEDIAOCEAN LLC | | PO BOX 28139 | | | NEW YORK | NY | 10087-8139 | |
| MEDIARADAR | | 252 WEST 37TH ST., STE 1001 | | | NEW YORK | NY | 10018 | |
| MEDIARADAR, INC. | | 252 West 37th Street | | | New York | NY | 10018 | |
| MEDIOLOGY PRODUCTIONS | | 1524 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| MEDMEME | | 1359 Broadway, Suite 600 | | | New York | NY | 10018 | |
| MELISSA VILLASENOR | | 15205 CARRETERA DRIVE | | | WHITTIER | CA | 90605 | |
| MELISSA WEISINGER | | 33 HIGHLAND DRIVE | , | | MANALAPAN | NJ | 07726 | |
| Melvin, Mark | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Menegozzi, Steven | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Merced Capital | | 601 Carlson Pkwy Suite 200 | | | Minnetonka | MN | 55305 | |
| MetLife - Group Benefits | ACCT# KM05760515-001 | PO Box 14593 | | | LEXINGTON | KY | 40512-4593 | |
| MGM Domestic Television Distribution LLC | | 245 North Beverly Drive | | | Beverly Hills | CA | 90210 | |
| MICHAEL BARNES | | 475 S. OAKLAND AVE. #4 | | | PASADENA | CA | 91101 | |
| MICHAEL GUGLIELMINO | | 271 REGIS DRIVE | | | STATEN ISLAND | NY | 10314 | |
| MICHAEL LUNA | LUNA CREATIVE DESIGN, LLC | 15829 N. 51ST PLACE | | | SCOTTSDALE | AZ | 85254 | |
| MICHELLE WON | | 1619 LUCILE AVE APT 2 | | | LOS ANGELES | CA | 90026-1076 | |
| Microsoft Corporation | | PO Box 844510 Bank of America Dall | | | DALLAS | TX | 75284-4510 | |
| MIDWAY CAR RENTAL | | 4751 WILSHIRE BLVD, STE 120 | | | LOS ANGELES | CA | 90010 | |
| MIKE RUIZ INC. | | 722 PERRINEVILLE ROAD | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| MIKEDESIGNS LLC | C/O MICHAEL COOKE | 290 EMPIRE BLVD. #4L | | | BROOKLYN | NY | 11225 | |
| Milanov, Sergey | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Miller, Jason | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MILLSTREET CAPITAL MANAGEMENT LLC, as investment manager on behalf of multiple noteholders | | 399 Boylston Street | Suite 501 | | Boston | MA | 02116 | |
| MILROSE CONSULTANTS | | 498 SEVENTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| Minarik, Jillian | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MIRAMAX, LLC | | 1901 AVENUE OF THE STARS, 20TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| Miramax, LLC | Attn Adrian Lopez, SVP Business and Legal Affairs | 1901 Avenue Of The Stars Ste 2000 | | | Los Angeles | CA | 90067-6021 | |
| Miramax, LLC | Attn Bob Osher, COO & General Counsel | 1901 Avenue of the Starts, Suite 2000 | | | Los Angeles | CA | 90067 | |
| Misra, Anita | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Moctesuma Esparza | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MOELIS & COMPANY, LLC | ATTN ACCOUNTS RECEIVABLE DEPT | 399 PARK AVE - 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| Monroe, James | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Moodys Investors Service | | P.O. Box 102597 | | | ATLANTA | GA | 30368-0597 | |
| MORRIS MEDIA NETWORK | | PO BOX 936562 | | | ATLANTA | GA | 31193-6562 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | | 1201 NORTH MARKET STREET | PO BOX 1347 | | WILMINGTON | DE | 19899 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 21 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTTLEY KITCHEN | | 402 E 140TH STREET | | | BRONX | NY | 10454 | |
| MSG NETWORKS | | P.O.BOX 9442 | | | NEW YORK | NY | 10087-9442 | |
| MSGN HOLDINGS | | P.O. BOX 9442 | | | NEW YORK | NY | 10087-9442 | |
| MSGN Holdings, L.P. | Attn Adam Levine | 11 Penn Plaza, 3rd Floor | | | New York | NY | 10001 | |
| MSGN Holdings, L.P. | Kramer Levin Naftalis & Frankel LLP | Alice J. Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Muniz, Adriana | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| MUSIC REPORTS, INC | | 21122 ERWIN STREET | | | WOODLAND HILLS | CA | 91367 | |
| MUSICARE FOUNDATION | | 3030 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| NAPPY BOY PRODUCTIONS | | 3000 MARCUS AVENUE, SUITE 3W4 | | | LAKE SUCCESS | NY | 11042 | |
| Nappy Boy Productions, LLC | Attn Bobby Samini, Esq. & Richard Morse, Esq. | Samini Scheinberg, PC | 2801 W. Coast Hwy., Suite 200 | | Newport Beach | CA | 92663 | |
| National Association of Television Program Executives | | 5757 WILSHIRE BLVD | PENTHOUSE 10 | | Los Angeles | CA | 90036 | |
| National Cable Television Cooperative, Inc. | Attn EVP, Programming | 11200 Corporate Avenue | | | Lenexa | KS | 66219 | |
| National Cable Television Cooperative, Inc. | Attn General Counsel | 11200 Corporate Avenue | | | Lenexa | KS | 66219 | |
| National Cable Television Cooperative, Inc. | Attn Legal Department | 11200 Corporate Avenue | | | Lenexa | KS | 66219 | |
| National Cable Television Cooperative, Inc. | Attn President | 11200 Corporate Avenue | | | Lenexa | KS | 66219 | |
| National Cable Television Cooperative, Inc. | Attn President and CEO | 11200 Corporate Avenue | | | Lenexa | KS | 66219 | |
| National Council of La Raza | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| National Council of La Raza (NCLR) | | 1126 16th Street, NW Suite 600 | Raul Yzaguirre Bldg. | | WASHINGTON | DC | 20036 | |
| National Hispanic Media Coalition | | 65 S. Grand Ave. Suite 200 | | | PASADENA | CA | 91105 | |
| NATIONAL RESEARCH GROUP | | 5780 W JEFFERSON BLVD. | | | LOS ANGELES | CA | 90016 | |
| National Research Group Inc. | Kerri Norton, Vice President, Media & Entertainment Strategy | One World Trade Center | Floor 62 | | New York | NY | 10007 | |
| NATIONAL TECHNOLOGY GROUP, INC | | 1180 LINCOLN AVENUE SUITE 8 | | | HOLBROOK | NY | 11741 | |
| National Telco Television Consortium, LLC | Attn Kevin Kenworthy, COO & EVP, Programming | 1780 Moriah Woods Blvd., Suite 1 | | | Memphis | TN | 38117 | |
| NAYTEV | | 2261 MARKET STREET | SUITE 5826BF-RCCL | | SAN FRANCISCO | CA | 94114 | |
| NCC | | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NETRATINGS, LLC | | 24150 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| New Ulm Telecom, Inc. d/b/a NU-Telecom | Attn Gergana Todorova | 27 N. Minnesota St. | | | New Ulm | MN | 56073 | |
| New York City Commission on Human Rights | New York City Commission on Human RightsLaw Enforcement Bureau | 22 Reade Street | | | New York | NY | 10007 | |
| New York Marine and General Insurance Company | | 59 Maiden Lane | 27th Floor | | New York | NY | 10038-4647 | |
| New York State Department of Taxation and Finance | NYS DEPT OF TAXATION & FINANCECORP-V | PO BOX 18163 | | | Albany | NY | 12212-5163 | |
| NEWBAY MEDIA LLC | | PO BOX 150485 | | | HARTFORD | CT | 06115-0485 | |
| Nick Guerra | | 6661 RHODES AVE #3 | | | NORTH HOLLYWOOD | CA | 91606 | |
| NICOLE BALLIN | | 278 BUTTERFIELD ROAD | | | SAN ANSELMO | CA | 94960 | |
| Nicosia, Lawrence | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 22 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSEN SOUNDSCAN | | PO BOX 88023, EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| NORMANDIE PRODUCTIONS | | 5170 SANTA MONICA BLVD. 3RD FLOOR | | | LOS ANGELES | CA | 90029 | |
| Normandie Productions LLC | | 5170 Santa Monica Blvd, 3rd Floor | | | Los Angeles | CA | 90029 | |
| Normandie Productions LLC | Attn Ryan Nord | Hirsch Wallerstein Hayum Matlof + Fishman | 10100 Santa Monica Boulevard, Suite 1700 | | Los Angeles | CA | 90067 | |
| North, Tracy | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Nunez, Jatnna | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Nuyorican Productions, Inc. | Jennifer Lopez c/o Murphy & Kress | 2401 Main Street | | | Santa Monica | CA | 90405 | |
| NYC Department of Finance | | P.O. BOX 3922 | | | New York | NY | 10008-3922 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| NYPALA PRODUCTIONS, INC | | 844 UNION STREET #3 | | | BROOKLYN | NY | 11215 | |
| NYS Corporation Tax | Voluntary Disclosure & Compliance Program W-299 | Voluntary Disclosure & Compliance Program W-299 | | | Albany | NY | 12227-0299 | |
| OATH (AMERICAS) INC. | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| Oberkrieser, Emily | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| OBryant Electric Inc | | 9314 Eton Ave | | | CHATWORTH | CA | 91311 | |
| Office of Finance City of Los Angeles | | P.O. Box 513996 | | | LOS ANGELES | CA | 90051-3996 | |
| OFFICE REVOLUTION LLC | | 2610 LAKE COOK ROAD, SUITE 210 | | | RIVERWOODS | IL | 60015 | |
| Oh, Elisa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| OKTA | | 301 BRANNAN STREET, STE 100 | | | SAN FRANCISCO | CA | 94107 | |
| OKTA, INC | | 301 BRANNAN STREET, STE 100 | | | San Francisco | CA | 94107 | |
| OLE MEDIA MANAGEMENT | | 11 PARK PLACE, SUITE 1400 | | | NEW YORK | NY | 10007 | |
| Ole Media Management L.P. d/b/a Jingle Punks by its general partner Ole Media Management (GP) Inc. | Legal Counsel Doug Murray | 120 Bremner Blvd | Suite 2900 | | Toronto | Ontario | M5J 0A8 | Canada |
| Ole Media Management L.P. d/b/a Jingle Punks by its general partner Ole Media Management (GP) Inc. | Shota Ike | 120 Bremner Blvd | Suite 2900 | | Toronto | Ontario | M5J 0A8 | Canada |
| OLeary, Patricia | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| OM RECORDS | | 1890 BRYANT STREET, STE 305 | | | SAN FRANCISCO | CA | 94110 | |
| OMNI ROYAL ORLEANS HOTEL | | 621 ST. LOUIS STREET | | | NEW ORLEANS | LA | 70130 | |
| ONE EYED MAUDE PRODUCTIONS INC | ATTN AARON WAITON | 5471 EAGLE ROCK VIEW DRIVE | | | LOS ANGELES | CA | 90041 | |
| Onward Search, Inc. | | 187 Danbury Road | | | Wilton | CT | 06897 | |
| Onward Search/MCT Inc. | | PO Box 5063 | | | NEW YORK | NY | 10087 | |
| OOYALA | | DEPT LA 23905 | | | PASADENA | CA | 91185-3905 | |
| Ooyala, Inc. | | 2099 Gateway Place, 6th Floor | | | San Jose | CA | 95110 | |
| Open Road Films, LLC | | 1800 Century Park E Ste 580 | | | Los Angeles | CA | 90067-1521 | |
| ORACLE AMERICA, INC | BANK OF AMERICA LOCKBOX SERVICES | 15612 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Oracle America, Inc. | Sales Rep Christopher N Jensen | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Ordorica, Adrien | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| OSBORNE RINCON, CPAS | | 79-245 CORPORATE CENTRE DRIVE | | | LA QUINTA | CA | 92253 | |
| OUTBRAIN INC. | | DEPT CH 17780 | | | PALATINE | IL | 60055-7780 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 23 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | | 10100 SANTA MONICA BLVD, SUITE 1300 | | | LOS ANGELES | CA | 90067 | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PALATIN MEDIA FILM | | HOLZSTR 28 | | | MUNICH | | 80469 | GERMANY |
| Palmer, Cory | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Panepinto, John | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Pannullo, Christopher | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Pannullo, Gerard | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PANOS PANAY | | 100 GARFIELD STREET | | | WATERTOWN | MA | 02472 | |
| PANTHER MARKETING | | 290 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| PAR HEATING & AIR CONDITIONING | | 60 N PROSPECT AVENUE | | | LYNBROOK | NY | 11563-1395 | |
| PARAMOUNT PICTURES | | P O BOX 100012 | | | PASADENA | CA | 91189-0012 | |
| Paramount Pictures Corporation | | 5555 Melrose Avenue | | | Hollywood | CA | 90038 | |
| Parmentier, Joel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PARSEC MEDIA | | 75 REMITANCE DRIVE, DEPT 6529 | | | CHICAGO | IL | 60675-6529 | |
| Parsinia, Bejon | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Patel, Sunny | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PEABODY AWARDS | | 120 HOOPER STREET, ROOM 320 | | | ATHENS | GA | 30602 | |
| PERCENT GRAY | | 145 GREGORY AVENUE | | | WEST ORANGE | NJ | 07052 | |
| Perez, Adam | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Perez, Leo | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PERFORMANCE WORKS CONSULTING, LLC | | 1631 N. GENESEE | | | LOS ANGELES | CA | 90046 | |
| Peters, Rori | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Peterson, Anne | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Philips, Marie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Phillippe P. Dauman | | 712 Fifth Avenue, Suite 3801 | Suite 3801 | | New York | NY | 10019 | |
| PHILLIPS DRAPERIES AND CURTAINS | | 161 N. SIERRA MADRE BLVD | | | Pasadena | CA | 91107 | |
| Phillips, Elizabeth | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PHOENIX INVESTMENT ADVISER LLC | | The Graybar Building 420 Lexington Avenue | Suite 2040 | | New York | NY | 10170 | |
| PINNACLE COMMUNICATION SVC | | 730 FAIRMONT AVE | | | GLENDALE | CA | 91203 | |
| PITNEY BOWES GLOBAL FINANCIAL SVC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC. | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitter, Amissa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PNC EQUIPMENT FINANCE LLC | | PO BOX 51657 | | | LOS ANGELES | CA | 90051-5957 | |
| PNC EQUIPMENT FINANCE, LLC | | 655 BUSINESS CENTER DRIVE | SUITE 150 | | HORSHAM | PA | 19044 | |
| POLYMATH GROUP | | 149 S. BARRINGTON AVENUE | SUITE 700 | | LOS ANGELES | CA | 90049 | |
| POSSIBLE Worldwide LLC | Brian Gottschalk - Project Manager | 414 OLIVE WAY | SUITE 500 | | SEATTLE | WA | 98101 | |
| POSSIBLE Worldwide LLC | Jonathan Blaugrund - Account Manager | 414 OLIVE WAY | SUITE 500 | | SEATTLE | WA | 98101 | |
| POSSIBLE WORLDWIDE, LLC | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4356 | |
| PREMIERE TV | | 200 SPECTRUM CENTER DRIVE, SUITE 300 | | | IRVINE | CA | 92618 | |
| Prieres, Manny | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PRINCESS PICTURES PTY LTD | | 157 HIGH STREET | | | PRAHRAN | | VIC 3181 | AUSTRALIA |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 24 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMETHEUS GLOBAL MEDIA | | 25388 NETWORK PLACE | | | Chicago | IL | 60673 | |
| PROMONATION, INC | | 1 SOUTH OCEAN AVE, SUITE 205-B | | | PATCHOGUE | NY | 11772 | |
| PROOF OF CONCEPT MANAGEMENT | | 1503 RAMBLEWOOD ROAD | | | BALTIMORE | MD | 21239 | |
| ProSight Specialty Insurance | | 101 N. Brand Blvd. | Suite 1200 | | Glendale | CA | 91203 | |
| Proskauer Rose LLP | | Eleven Times Square | | | NEW YORK | NY | 10036 | |
| PROTEUS INTERNATIONAL | | 123 N. 3RD STREET | SUITE 510 | | MINNEAPOLIS | MN | 55401 | |
| PRUDENTIAL GROUP INSURANCE | | PO BOX 945999 | | | ATLANTA | GA | 30394-5999 | |
| PRYOR CASHMAN LLP | | 7 TIME SQUARE | | | NEW YORK | NY | 10036 | |
| PSWILCO LLC | | 10 PETIT LN | | | POUND RIDGE | NY | 10576 | |
| Puccio, Katherine | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| PURE GREEN CORP | | 5455 WILSHIRE BLVD SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| QSR SYSTEMS | | 24307 Magic Mtn. Pkwy | #521 | | Valencia | CA | 91355 | |
| Qwest Broadband Services, Inc. | Attn Manager, Video Content | 1801 California Street, 34th Floor | | | Denver | CO | 80202 | |
| Qwest Broadband Services, Inc. | Daren Miller | 1801 California St., 34th Floor | | | Denver | CO | 80202 | |
| Qwest Broadband Services, Inc. | Qwest Legal Department | Attn Video Content Acquisition Attorney | 1801 California Street, 9th Floor | | Denver | CO | 80202 | |
| R&A DESIGN INC. | | 4200 SEPULVIDA BLVD, STE 100 | | | CULVER CITY | CA | 90230 | |
| Rachel Rodriguez | | 1761 College View Pl | | | Los Angeles | CA | 90041 | |
| RACKSPACE | | PO BOX 730759 | | | DALLAS | TX | 75373-0759 | |
| RADIO COMPUTING SERVICES | | 14440 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RAFAEL CASTRO | | 4109 ZARING STREET | | | LOS ANGELES | CA | 90063 | |
| Rago, Dale | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rainbow Media Holdings LLC | | 11 Penn Plaza | | | New York | NY | 10001 | |
| RAINBOW MEDIA HOLDINGS LLC | | 11 PENN PLAZA - 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| Rainbow Network Communications | Attn Senior Vice President | 620 Hicksville Road | | | Bethpage | NY | 11714 | |
| Rainbow Network Communications | Rainbow Media Holdings LLC | Attn General Counsel | 11 Penn Plaza | | New York | NY | 10121 | |
| Rainone, Mackenzie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ramirez, Carlos | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ramirez, Lynnette | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Ramoutar, Jason | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rapiel, John | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| RAY THE COOK PRODUCTIONS | | 32 LENOX RD. #E3 | | | BROOKLYN | NY | 11226 | |
| RCN Telecom Services, Inc., on behalf of itself and its direct and indirect subsidiaries | | Presidents Plaza, Building One | 196 Van Buren Street, Suite 300 | | Herndon | VA | 20170 | |
| REBECCA HOLLAND CAMPBELL | | 1131 ALTA LOMA RD APT 424 | | | W HOLLYWOOD | CA | 90069-2449 | |
| RED BULL MEDIA HOUSE NORTH AMERICA | | 1630 STEWART STREET | | | SANTA MONICA | CA | 90404 | |
| Redd, Brenna | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| REID MARTIN | | 528 HAGAN AVE | | | NEW ORLEANS | LA | 70119 | |
| Reinfeld, Federico | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Renaissance Pere Marquette | | 817 Common Street | | | NEW ORLEANS | LA | 70130 | |
| RENEGADE 83 | | 12925 RIVERSIDE DR #300 | | | SHERMAN OAKS | CA | 91423 | |
| RENTRAK | | NW 6135 / PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6135 | |
| Rentrak Corporation | Julia Carroll | 7 Penn Plaza, 10th Fl | | | New York | NY | 10001 | |
| Resetar, Martin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 25 of 35

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Revolution Studios Distribution Co, LLC | | 225 SANTA MONICA BLVD, 9TH FLOOR | | | SANTA MONICA | CA | 90401 | |
| Revolution Studios Distribution Company, LP | Attn Scott Hemming | 225 Santa Monica Boulevard, 9th Floor | | | Santa Monica | CA | 90401 | |
| RFGV FESTIVALS, LLC | | 125 SOUTH CLARK STREET - 17TH FLOOR | | | CHICAGO | IL | 60603 | |
| RHIANNA POUNCY | | 8846 AZUL DRIVE | | | WEST HILLS | CA | 91304 | |
| RHINO ENTERTAINMENT | | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | |
| RHYTHM ONE | | 601 MONTGOMERY STREET | SUITE 1600 | | SAN FRANCISCO | CA | 94111 | |
| RICHARD GODDARD | | 20 NORTH 5TH STREET - SUITE 411 | | | BROOKLYN | NY | 11249 | |
| RICHARD L HOFFMAN | | 15 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| Rickles, Jack | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rico, Marcela | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rios, Bryan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ROBERT ROBINSON PHOTOGRAPHY | | 7244 PACIFIC VIEW DRIVE | | | LOS ANGELES | CA | 90068 | |
| Rockett, James | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rodriguez , Rachel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rodriguez, Sergio | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rogers, Chris | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Roggero, Miguel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Roggero, Mike | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ROKT REPLY CORP | | 50 WEST 23RD STREET | LEVEL 12 | | NEW YORK | NY | 10010 | |
| Romero, Camiren | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Romero, Fernando | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rooney, Kristen | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Rosario, Yahisha | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ROSE DIGITAL | | 530 7TH AVENUE | STE 505 | | NEW YORK | NY | 10018 | |
| Rothchild, Joanna | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ROUNDABOUT ENTERTAINMENT, INC | | 217 S. LAKE STREET | | | BURBANK | CA | 91502 | |
| Royal Specialty Underwriting, Inc. | | 645 East Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326-1160 | |
| ROYALTON PARK AVENUE | | 50 EAST 29TH STREET | | | NEW YORK | NY | 10016 | |
| RUBY PRODUCTIONS | | 250 W 57TH STREET - SUITE 2003 | | | NEW YORK | NY | 10107 | |
| Ruiz, Alejandra | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| RYAN BROWN | DBA BROYANB | 476 JEFFERSON STREET # 215 | | | BROOKLYN | NY | 11237 | |
| RYANS EXPRESS | | 49 EAST INDUSTRY CT, SUITE M | | | DEERPARK | NY | 11729 | |
| S&P GLOBAL MARKET INTELLIGENCE, LLC | | PO BOX 414624 | | | BOSTON | MA | 02241-4624 | |
| Sachs, Adam | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Saenz, Ivan | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Salazar, David | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sam D. Wild, CPA | | 22625 Ballinger Street | | | CHATSWORTH | CA | 91311 | |
| SAMYS CAMERA | | 12636 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| Sanchez, Amanda | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sanchez, Jose | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sandoval, Claudia | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sann, Henri | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SANTA MONICA VIDEO, INC | | 4100 W. ALAMEDA, SUITE 208 | | | BURBANK | CA | 91505 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 26 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarstone Specialty Insurance Company | | 185 Hudson Street | Suite 2600 | | Jersey City | NJ | 07311 | |
| Satellite Receivers Ltd. | Attn Tim Mancoske | 1740 Cofrin Drive, Suite 2 | | | Green Bay | WI | 54302 | |
| Savory, Carly | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SCALE LOGIC, INC | | 1401 AMERICAN BLVD, EAST | SUITE 4 | | Minneapolis | MN | 55425-1105 | |
| SCHRAMM MARKETING GROUP | | 160 EAST 38TH STREET | SUITE 35C | | NEW YORKK | NY | 10016 | |
| Schwimmer, Michael | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Schwimmer, Michael | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sciortino, Joseph | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SCN Enterprises | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SCOTT GRIES PHOTOGRAPHY | | 7 CLAREMONT AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| SCOTT STOWELL | | 180 VARICK STREET, RM822 | | | NEW YORK | NY | 10014 | |
| Scott, Lacroix | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sebbane, Loreene | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Secretary of State | Department of Business Services | 501 S. 2nd Street, Room 351 | | | SPRINGFIELD | IL | 62756 | |
| Service Electric Cable TV of New Jersey, Inc. and Service Electric Company | | 320 Sparta Avenue | | | Sparta | NJ | 07871 | |
| Seville Pictures Inc., dba Seville International | Attention Business & Legal Affairs Dept. | 455, St. Antoine | Ouest, Bureau 300 | | Montreal | Quebec | H2Z 1J1 | Canada |
| SHADE GLOBAL INC | | 171 W. 57TH STREET 8TH FLOOR | | | NEW YORK | NY | 10019 | |
| SHANE TAYLOR | | 400 N. OAKLAND AVE, APT 208 | | | PASADENA | CA | 91101 | |
| SHANTONI HOLBRAK | | 949 MORNINGSIDE ST #B11 | | | JACKSON | MS | 39202 | |
| SHAREABLEE | | 123 WILLIAM STREET - 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| Shareablee (Research) | Wei Yun Lim | 123 WILLIAM STREET | 19TH FLOOR | | NEW YORK | NY | 10038 | |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | | 333 SOUTH HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071 | |
| Sherman, Maria | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SHEVON SHEROD-RAMIREZ | | 1030 PRESIDENT STREET | | | ELBURN | IL | 60119 | |
| Sheynker, Paul | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SHI INTERNATIONAL CORP | | P.O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIRLENE QUIGLEY | | 2817 W. MAGNOLIA BLVD, SUITE A | | | BURBANK | CA | 91505 | |
| Shortell, Timothy | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SIBLING ARTISTS LLC | | 2236 PENMAR AVE | | | VENICE | CA | 90291 | |
| Signarama | | 2209 Federal Ave | | | Los Angeles | CA | 90064 | |
| SIGNE TAYLOR | | 994 New Boston Road | | | NORWICH | VT | 05055 | |
| Simons, Matthew | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SINTEC MEDIA (MKE) | | 3495 Piedmont Rd., Suite 360 | Building 11 | | ATLANTA | GA | 30305 | |
| SINTEC MEDIA INC. | | 3495 PIEDMONT ROAD, NE | SUITE 360 | | ATLANTA | GA | 30305 | |
| SINTECMEDIA ( ATL) INC | | THE FOUNTAINS AT PIEDMONT CENTER | 3495 PIEDMONT RD. BUILDING 11, SUITE 360 | | Atlanta | GA | 30305 | |
| SintecMedia (MKE) Inc. (f/k/a SintecMedia (StorerTV) Inc., f/k/a StorerTV Inc.) | | 1355 West Towne Square Road | | | Mequon | WI | 53092 | |
| SintecMedia, Inc. | Attn Amir Lavi - EVP | 3495 PIEDMONT ROAD | THE FOUNTAINS AT PIEDMONT CENTER BUILDING 11 | SUITE 360 | ATLANTA | GA | 30305 | |
| SLUSA | | 30 NEWPORT PKWY | SUITE #1210 | | NEWPORT | NJ | 07310 | |
| SNL FINANCIAL | | P.O. BOX 414624 | | | BOSTON | MA | 02241-4824 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIAL GRACES | | 7139 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| SOCIALFLOW INC | | 52 VANDERBILT AVENUE - 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| Society of European Stage Authors and Composers LLC | Attn Christos Badavas, SVP & General Counsel | 152 West 57th St, 57th Floor | | | New York | NY | 10019 | |
| Society of European Stage Authors and Composers LLC | Attn Senior VP of Licensing Operations | 35 Music Square East | | | Nashville | TN | 37203 | |
| Society of European Stage Authors and Composers, Inc. | | PO BOX 5246 | | | NEW YORK | NY | 10008-5246 | |
| SOFTWARE GENERATION LIMITED | | 12 FULCRUM 2. | SOLENT WAY | | WHITELEY | | PO15 7FN | UNITED KINGDOM |
| SONY MUSIC ENTERTAINMENT | | 25 MADISON AVENUE FL 22 - 416 | | | NEW YORK | NY | 10010-8601 | |
| SONY PICTURES ENTERTAINMENT | | FILE #53771 | | | LOS ANGELES | CA | 90074-3771 | |
| SONY PICTURES TELEVISION | | 21872 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| Sony Pictures Television Inc. | Christopher Elwell, Executive Vice President, Distribution Business Operations and Strategy | 21872 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| SONY/ATV MUSIC PUBLISHING | | PO BOX 415000 | | | NASHVILLE | TN | 37241-0768 | |
| Soom, Carrie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sorem, Brett | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SORTED PICTURES | | 4845 ELMWOOD - APT C | | | LOS ANGELES | CA | 90004 | |
| Soules, Aaron | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SOUNDTHINKING NY, INC | | 217 E. 96TH STREET | | | NEW YORK | NY | 10128 | |
| SOURCE CODE LLC. | | 23067 MAIN STREET | | | FAIRHOPE | AL | 36532 | |
| SOURCELINE DIRECT | | 5455 WILSHIRE BLVD, SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| Southern Vermont Cable Company | Ernest Scialabba, President | PO Box 166 | 62 Sylvan Ridge Rd. | | Bondville | VT | 05340 | |
| SPEAK UP PRODUCTIONS | | 4458 RUSSELL BLVD | | | ST LOUIS | MO | 63110 | |
| SPOT X INC. | | DEPT LA 2400 | | | Pasadena | CA | 91185-4040 | |
| SPUS8 NORTH CENTRAL, LP | | LOCKBOX 748840 | | | LOS ANGELES | CA | 90065 | |
| STABILITY TECHNOLOGY PARTNERS | | PO BOX 79632 | | | CITY OF INDUSTRY | CA | 91716 | |
| Stability Technology Partners, LLC | Attn Devon Zopfi | 2301 E 7th Street | Unit A-125 | | Los Angeles | CA | 90023 | |
| Standard & Poors | | 2542 Collection Center Drive | | | CHICAGO | IL | 60693 | |
| Standard & Poors Ratings Services | Client Business Manager | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Standard & Poors Ratings Services | Credit Market Fee Services Department | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STARCOM WORLDWIDE | | 27-01 QUEENS PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101-4020 | |
| State Board of Equalization | | PO Box 942879 | Special Taxes and Fees | | Sacramento | CA | 94279-7072 | |
| State of California Franchise Tax Board | FRANCHISE TAX BOARD | PO BOX 942857 | | | Sacramento | CA | 94257-4040 | |
| State of Delaware Division of Corporations | | Post Office Box 5509 - 5509 | | | Binghampton | NY | 13902 | |
| Stover, Jeffrey | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| STRANGERS IN THE NIGHT INC. | | 25B VREELAND ROAD | SUITE 104 | | FLORHAM PARK | NJ | 07932 | |
| Strangers In The Night Inc. | Atnn Layth Gafoor | Lucentem Sports & Entertainment Law PC | 137 Berkeley Street | | Toronto | ON | M5A 2X1 | Canada |
| Strangers In The Night Inc. | Strangers In The Night Inc. f/s/o Luis Diaz | c/o Piemonte & Liebhauser LLC | 25B Vreeland Road, Suite 104 | | Florham Park | NJ | 07932 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUBBS, ALDERTON & MARKILES, LLP | | 15260 Ventura Blvd. | 20th Floor | | Sherman Oaks | CA | 91403 | |
| STUDIO INSTRUMENT RENTALS, INC. | | 475 TENTH AVENUE | | | NEW YORK | NY | 10018 | |
| STUN CREATIVE, LLC | | FINANCE DEPT | 6420 WILSHIRE BLVD STE 450 | | Los Angeles | CA | 90048 | |
| SUCHERMAN GROUP | | 15821 VENTURA BLVD, SUITE 230 | | | ENCINO | CA | 91436 | |
| Suddenlink Communications | Patty McCaskill, SVP, Programming | 12444 Powerscourt Drive Suite 450 | | | Saint Louis | MO | 63131 | |
| SUGAR HIGH ENTERTAINMENT | | 4164 IRVING PLACE | ATTN LORI TEIG | | CULVER CITY | CA | 90232 | |
| Sundstrom, Mark | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Sunga, Michelle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| SUPREME SYSTEMS | | 248 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| SureWest TeleVideo | Attn Haavard Sterri, Director of Marketing | 5411 Luce Ave | | | McClellan | CA | 95652 | |
| SureWest TeleVideo | Attn SVP - COO | 200 Vernon Street | | | Roseville | CA | 95678 | |
| SUSQUEHANNA CENTER | | PAVILLION PARTNERS | 1 HARBOR BOULEVARD | | CAMDEN | NJ | 08103 | |
| SUSQUEHANNA COMMERCIAL FINANCE, INC | | PO BOX 896534 | | | CHARLOTTNC | NC | 28289-6534 | |
| SUSQUEHANNA COMMERCIAL FINANCE, INC. | | 2 COUNTRY VIEW ROAD | SUITE 300 | | Malvern | PA | 19355 | |
| Susquehanna Commercial Finance, Inc. | Attn Stacy Lasak, Account Relationship Specialist | 2 Country View Road, Suite 300 | | | Malvern | PA | 19355 | |
| Sutherland, Debra | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Swiss, Kyle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Switzer, Christian | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Syndicated Communications Venture Partners IV, LP | Terry Jones | 4800 Hampden Lane | Suite 200 | | Bethseda | MD | 20814 | |
| Syndicated Communications, Inc. | Herb Wilkins, Jr. | 2400 Boston Street | Suite 102 | | Baltimore | MD | 21224 | |
| SYNERGY ENGINEERING | | 122 WEST 27TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| TABOOLA INC. | | 1115 BROADWAY - 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| Tacher, Mackenzie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TAGWALL, LLC | | 321 WEST 44TH STREET, SUITE 200 | | | NEW YORK | NY | 10036 | |
| TAJ LOUNGE | | 48 WEST 21 STREET | | | NEW YORK | NY | 10010 | |
| TALENT HUB WORLDWIDE INC. | | 52 VANDERBILT AVE | SUITE 1410 | | NEW YORK | NY | 10017 | |
| TalentHub Worldwide, Inc. | Attn Pat Christopher, President | 220 East 42nd Street | Suite 407 | | New York | NY | 10017 | |
| TAMIKA JETT | | 923 CONSTANCE STREET #308 | | | NEW ORLEANS | LA | 70130 | |
| Tang, Yiting | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TARA SYLVESTER | | 1751 GENTILLY BLVD | | | NEW ORLEANS | LA | 70119 | |
| TELA, INC | | 1769 N. LEXINGTON AVE, #344 | | | ROSEVILLE | MN | 55113 | |
| TELESTREAM | | DEPT CH 16839 | | | PALATINE | IL | 60055-6839 | |
| Tennenbaum Capital Partners | | 2951 28th Street, Suite 1000 | Suite 1000 | | Santa Monica | CA | 90405 | |
| Tennis Channel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| THE 5 GROUP INC | | 2611 GOOD FELLOWS ST | | | LAS VEGAS | NV | 89135 | |
| The Agency Film Group, LLC dba Agency Media Group | Shawn Laska, President | 270 W. Duarte Rd. | Suite C | | Monrovia | CA | 91016 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BLACKSTONE HOTEL | | 636 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605 | |
| THE BMP FILM CO | | 400 N. RACINE AVE #107 | ATTN EMILY WEINSTEIN | | CHICAGO | IL | 60642 | |
| The Board of Water, Light, & Sinking Fund Commissioners d/b/a Dalton Utilities | Hank Blackwood, Chief Technical Services Officer | 1200 V D PARROTT JR PKWY | PO BOX 869 | | DALTON | GA | 30721 | |
| THE CAM KIRK | | 236 Forsyth Street SW | Unit 405 | | Atlanta | GA | 30303 | |
| The David M. Lewis Company, Inc. | dba DLC | 21800 Oxnard Street, Suite 980 | | | Woodland Hills, CA 91367 | CA | 91367 | |
| THE FILM SALES COMPANY | | 515 E118TH ST | | | NEW YORK | NY | 10035-4401 | |
| THE GAGE | | 18 S MICHIGAN AVENUE | SUITE 1100 | | CHICAGO | IL | 60603 | |
| The Gage & Acanto Restaurants | | 24 South Michigan Avenue | | | Chicago | IL | 60603 | |
| THE GLEAM PROJECT | | 417 W. 81ST STREET | | | MERRILLVILLE | IN | 46410 | |
| The Grapevine Agency | | 139 Beverly Drive | #334 | | Beverly Hills | CA | 90212 | |
| THE HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE HIRED GUNS MARKETING CONSULTING GRP | | 33 WEST 17TH STREET 7TH FLOOR | | | NEW YORK | NY | 10011 | |
| The Madison Square Garden Company | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| The Madison Square Garden Company | Lawrence J. Burian | Two Pennsylvania Plaza | | | New York | NY | 10121 | |
| THE MILLENNIUM GROUP OF DELAWARE | | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | |
| THE MORVAY GROUP | | 685 WEST END AVENUE - APT # 7C | | | NEW YORK | NY | 10025 | |
| THE NAPOLEON COMPLEX PROJECT | | 1817 BENNING ROAD | NE SUITE #5 | | WASHINGTON | DC | 20002 | |
| The Nielsen Company (US), LLC | | 85 Broad Street | | | New York | NY | 10004 | |
| The Nielsen Company (US), LLC | The Nielsen Company | Attn General Counsel - Global Media Client Services | 85 Broad Street | | New York | NY | 10004 | |
| The Nielsen Company (US), LLC | The Nielsen Company | Attn Senior Vice President - Finance, Global Media Client Services | 85 Broad Street | | New York | NY | 10004 | |
| The Pocketbook Agency, LLC | | 7906 Santa Monica Blvd | Suite #208 | | West Hollywood | CA | 90046 | |
| THE PURPLE AGENCY | | 2451 CUMBERLAND PKWY SE, STE 3271 | | | ATLANTA | GA | 30339 | |
| THE RABEN GROUP, LLC | C/O ROBERT RABEN | 1341 G STREET NW FLR 5 | | | WASHINGTON | DC | 20005 | |
| THE SILL | | 428 BROADWAY FL 4 | | | NEW YORK | NY | 10013-2594 | |
| THE SPIN STYLE AGENCY | | 428 BRENTWOOD DRIVE NE | | | ATLANTA | GA | 30305 | |
| THE STRATEGIC AGENCY | | 177 MOTT STREET | | | NEW YORK | NY | 10012 | |
| THE SWITCH | | PO BOX 12018 | | | LEWISTON | ME | 04243-9494 | |
| THE TEKNIQUE GROUP INC. | | 34-18 NORTHERN BLVD, SUITE B27 | | | LONG ISLAND CITY | NY | 11101 | |
| THE VALERIE FUND | | 2101 MILLBURN AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| THE WALL GROUP LA, LLC | ON BEHALF OF CHRISTINE NELLI | 1801 W. OLYMPIC BLVD. - FILE 2228 | | | PASADENA | CA | 91199-2228 | |
| thePlatform | | 15966 Collections Center Drive | | | CHICAGO | IL | 60693 | |
| THIS IS JUST A TEST MEDIA | | 16030 VENTURA BLVD, STE 380 | | | ENCINO | CA | 91436 | |
| This Is Just A Test Media, LLC | | 1200 Venice Blvd, 2nd Floor | | | Los Angeles | CA | 90006 | |
| THOMAS M. AMATO CO., INC | | 51-02 21ST STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Thomas, Brittany | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| THREE LEAF CLOVER | | 348 HAUSER BLVD. | APT 1-221 | | LOS ANGELES | CA | 90036 | |
| TIAA COMMERCIAL FINANCE | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIAGO FILMS | | 2956 HARLAN DRIVE | | | ATLANTA | GA | 30344 | |
| TIER 2 FILMS INC | | 5120 DEERLAKE DRIVE | | | Alpharetta | GA | 30005 | |
| Tier 2 Films, Inc. | Attn Ric Atari | 11720 Amber Park Drive | | | Alpharetta | GA | 30009 | |
| Tier Zero | | 700 Wilshire Blvd | 6th Floor | | Los Angeles | CA | 90017 | |
| TierZero.Net | | 700 Wilshire Blvd., 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| Tieu, Michelle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TIME TELEPICTURES TV, INC | | 3500 W. OLIVE AVE. SUITE 1000 | c/o VICTORY STUDIOS | | BURBANK | CA | 91505 | |
| Time Warner | Allison Goldberg | One Time Warner Center | | | New York | NY | 10019 | |
| Time Warner Cable | | 290 Harbor Drive | | | Stamford | CT | 06902 | |
| Time Warner Cable Inc. | Attn Executive Vice President and General Counsel | 290 Harbor Drive | | | Stamford | CT | 06902 | |
| Time Warner Cable Inc. | Attn Executive Vice President, Programming | 290 Harbor Drive | | | Stamford | CT | 06902 | |
| TOMAS DE LA CRUZ | | 9476 SAND VILLA CT, #A | | | LAS VEGAS | NV | 89147 | |
| TONY CLARK PRODUCTIONS INC | C/O ANTONIO GUBLET | 2919 MALLARD AVE | | | THOUSAND OAKS | CA | 91360 | |
| Torres, Jason | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 9107--5701 | |
| Toshiba Financial Services | | PO Box 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| Toussaint, Sherine | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TPG ARCHITECTURE, LLP | | 132 W 31ST STREET - 5TH FLOOR | 31 PENN PLAZA | | NEW YORK | NY | 10001 | |
| TRACK MARKETING GROUP | | 115 WEST 30TH STREET | SUITE # 405/407 | | NEW YORK | NY | 10001 | |
| TRAN-STAR EXECUTIVE INTERNATIONAL | | PO BOX 2574 | | | NORTH BABYLON | NY | 11703 | |
| TRIBUNE MEDIA SERVICES LLC | | 29421 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| TROIKA DESIGN GROUP, INC | | PO BOX 203823 | | | DALLAS | TX | 75320-3823 | |
| TROIKA SERVICES | | 101 S LA BREA AVE | | | LOS ANGELES | CA | 90036 | |
| TSTREETZ CORP | | 3000 MARCUS AVENUE - SUITE 3W4 | | | LAKE SUCCESS | NY | 11042 | |
| TUBULAR LABS | | PO BOX 7775 #96345 | | | SAN FRANCISCO | CA | 94120-7775 | |
| Tubular Labs Inc. | | 153 Castro Street, Suite 300 | | | Mountain View | CA | 94041 | |
| Tutson, Theodore | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| TVMAX Corporate, Inc. | Attn Kenny Walker, General Manager | 10300 Westoffice Drive, Suite 200 | | | Houston | TX | 77042 | |
| TWELVE SIXTY, LLC | | 5950 BUSCH DRIVE | | | Malibu | CA | 90265 | |
| TWENTIETH CENTURY FOX | | 3659 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Twentieth Television, Inc., as distribution agent for Twentieth Century Fox Film Corporation | Attn Business and Legal Affairs | 2121 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Twentieth Television, Inc., as distribution agent for Twentieth Century Fox Film Corporation | Attn Senior Vice President, General Sales Manager, Basic Cable, Twentieth Television | P.O. Box 900 | | | Beverly Hills | CA | 90213 | |
| TWITTER, INC. | | 400 WHITE CLAY CENTER DRIVE | | | NEWARK | DE | 19711 | |
| TXD INERNATIONAL USA, INC | | 2336 S. VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| U.S. Bank Equipment Finance | | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 31 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank Equipment Finance, a division of U.S. Bank National Association | Attn Insurance | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bank Equipment Finance, a division of U.S. Bank National Association | Attn Jeff Bump | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | 1310 Madrid St | | | Marshall | MN | 56258 | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| Ulster, Laurie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| UMG RECORDINGS INC | | PO BOX 74008881 | | | CHICAGO | IL | 60674-8881 | |
| UMG Recordings, Inc. | Attn General Counsel and EVP, Legal & Business Affairs | 2220 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| UNIFI EQUIPMENT FINANCE, INC. | | 3893 RESEARCH PARK DR. | | | ANN ARBOR | MI | 48108 | |
| UniFi Equipment Finance, Inc. | Monica Starr | 3893 Research Park Drive | | | Ann Arbor | MI | 48108 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SVC | | | OGDEN | UT | 84201-0039 | |
| UNIVERSAL MUSIC ENTERPRISES | | 62910 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| UNIVERSAL MUSIC GROUP | | PO BOX 91828 | | | CHICAGO | IL | 60693-0321 | |
| Univision Interactive Media | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| US SWEEPSTAKES & FULLFILLMENT | | PO BOX 25497 | | | ROCHESTER | NY | 14625-0497 | |
| USI INSURANCE SERVICES NATIONAL | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| Uzzell, Janet | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| VACO LOS ANGELES, LLC | | 5410 MARYLAND WAY, SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| Vahadane, Smita | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Valdes Wright, Inc | | 1801 Century Park East #2160 | | | LOS ANGELES | CA | 90067 | |
| Valparaiso Cable Authority d/b/a Valparaiso Broadband Communication Services | Attn Jesse Mason | 465 Valparaiso Parkway | | | Valparaiso | FL | 32580-0000 | |
| VAR RESOURCES, LLC | | 2330 INTERSTATE 30 | | | MESQUITE | TX | 75150 | |
| Vasquez, Luis | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Venable, LLP | | PO Box 62727 | | | BALTIMORE | MD | 21264-2727 | |
| Verizon Services Corp. | Attn Vice President, FiOS TV Programming & Content Acquisition | Verizon FiOS TV | 140 West St., 22nd Floor | | New York | NY | 10007 | |
| Verkler Siegel, Kimberly | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| VERREX LLC | | 1130 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | |
| Vicenty, Vladimir | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Video Advertising Bureau | c/o American Financial Management | 8755 W. Higgins, Suite 610 | | | Chicago | IL | 60631 | |
| VIDEO ADVERTISING BUREAU | | 830 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| VIDEO EQUIPMENT RENTALS | | PO BOX 740510 | | | LOS ANGELES | CA | 90074-0510 | |
| Villa, Jeannette | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| VISION FILMS, INC | | 333 WASHINGTON BLVD # 357 | | | MARINA DL REY | CA | 90292-5152 | |
| VISION SERVICE PLAN (CA) | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145 | |
| Vogue Sign Company | | 715 Commercial Avenue | | | Oxnard | CA | 93030 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOGUE SIGNS, INC | | 715 COMMERCIAL AVE | | | OXNARD | CA | 93030 | |
| Volt Management Corp | | PO BOX 679307 | | | DALLAS | TX | 75267-9307 | |
| Volt Workforce Solutions, a division of Volt Management Corp. | Attn Director of Contracts | 2401 North Glassell Street | | | Orange | CA | 92865 | |
| Volt Workforce Solutions, a division of Volt Management Corp. | Attn Legal Department | 2401 North Glassell Street | | | Orange | CA | 92865 | |
| VOODOO MUSIC EXPERIENCE LLC | | 1645 EAST 6TH STREET | SUITE 150 | | AUSTIN | TX | 78702 | |
| VORNADO ELEVEN PENN PLAZA | | PO BOX 392053 | | | PITTSBURGH | PA | 15251-9053 | |
| VOTO LATINO, INC | | 1710 RHODE ISLAND AVE, NW SUITE 600 | | | WASHINGTON | DC | 20036 | |
| VUBIQUITY INC. | | 1390 TIMBERLAKE MANOR PARKWAY | | | CHESTERFIELD | MO | 63017 | |
| Vubiquity, Inc. | Controller, Vubiquity Entertainment Corporation | 15301 Ventura Blvd., Building E, Suite 3000 | | | Sherman Oaks | CA | 91403 | |
| Vubiquity, Inc. | Gabe Berger, Executive Vice President, Sales, North America, Vubiquity Entertainment Corporation | 15301 Ventura Blvd., Building E, Suite 3000 | | | Sherman Oaks | CA | 91403 | |
| Vubiquity, Inc. | General Counsel, Vubiquity Entertainment Corporation | 15301 Ventura Blvd., Building E, Suite 3000 | | | Sherman Oaks | CA | 91403 | |
| W WASHINGTON DC | | 515 15TH STREET NW | | | WASHINGTON | DC | 20004 | |
| Walter Kaitz Foundation | | 25 Massachusetts Ave, NW /Ste. 100 | | | WASHINGTON | DC | 20001 | |
| Walton, Levi | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | | P O BOX 978638 | | | DALLAS | TX | 75397-8638 | |
| Warner Bros. Domestic Television Distribution, a division of Warner Bros. Inc. | Worldwide Television Distribution Inc. | Attn VP, Business and Legal Affairs | 4000 Warner Boulevard, Bldg. 118, Room 4027 | | Burbank | CA | 91522 | |
| Warner Bros. Domestic Television Distribution, a division of Warner Bros. Inc. | Worldwide Television Distribution Inc. Warner Bros. Entertainment, Inc. | Attn General Counsel | 4000 Warner Blvd | | Burbank | CA | 91522 | |
| WARNER/CHAPPELL MUSIC INC | | 2706 MEDA CENTER DRIVE | | | LOS ANGELES | CA | 90065 | |
| WARREN LAMB & ASSOCIATES, INC | | 1738 SYLVAN HILL RD | | | ELIZABETHTON | TN | 37643 | |
| Warren Lamb & Associates, Inc. | Brian Pearman, Executive VP for Sales | 1738 SYLVAN HILL ROAD | | | ELIZABETHTON | TN | 37643 | |
| Watson, Benjamin | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Wayne, Thomas | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| WE BUY GOLD INC. | | 5877 Rodeo Road | | | Los Angeles | CA | 90016 | |
| We Buy Gold, Inc. | | 5877 Rodeo Drive | | | Los Angeles | CA | 90016 | |
| Webber, Mailene | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Weber, Andressa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Weier, David | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Weisinger, Melissa | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| WELLS FARGO INS SVS USA INC | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| Western Equipment Finance, Inc. | | 503 Highway 2 West | | | Devils Lake | ND | 58301 | |
| WESTERN EQUIPMENT FINANCE, INC. | | P.O. BOX 640 | | | DEVILS LAKE | ND | 58301 | |
| WESTFALL COMMERCIAL FURNITURE | | 444 SOUTH FLOWER STREET STE#4280 | | | LOS ANGELES | CA | 90071 | |
| WEWORK | | 20 WEST KINZIE STREET | | | CHICAGO | IL | 60654 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WeWork | Attn Mollie Foley | 20 W Kinzie Tenant LLC | 20 West Kinzie Street | | Chicago | IL | 60654 | |
| White & Case LLP | | 1221 Avenue of the Americas | | | NEW YORK | NY | 10020-1095 | |
| White, Omar | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Whited, Kyle | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| WIDE ORBIT INC | | DEPT CH 17518 | | | PALATINE | IL | 60055 | |
| WILDGOATS CREATIVE | | 3326 ROWENA AVE # B | | | LOS ANGELES | CA | 90027 | |
| WILHELMINA INTERNATIONAL | | P.O. BOX 650002 | DEPT. 8107 | | DALLAS | TX | 75265-8107 | |
| Wilkes Communications, Inc. | Mr. C.E. Ritenour, Jr. | 1400 River Street | | | Wilkesboro | NC | 28697 | |
| WILKINS MEDIA | | 545 FIFTH AVE | SUITE 900 | | NEW YORK | NY | 10017 | |
| WILLIAM BLAGROVE | | 9200 SUNSET BLVD. - 11TH FLOOR | | | LOS ANGELES | CA | 90069 | |
| WILLIAM HIKE | | 1050 S. SHERBOURNE, STE 105 | | | LOS ANGELES | CA | 90035 | |
| William Morris Endeavor Entertainment | | 11 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10010 | |
| WILMER VALDERRAMA | | 18800 WELLS DRIVE | | | TARZANA | CA | 91356 | |
| WILMINGTON TRUST COMPANY | | PO BOX 8955 | | | WILMINGTON | DE | 19899 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| Wilo Group LLC dba Percent Gray | Lauren Espiritu-Philson | 145 Gregory Avenue | | | West Orange | NJ | 07052 | |
| Wilson, Marie | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Wiltshire, Kimberly | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| WOLFE VIDEO LLC. | | PO BOX 64 | | | NEW ALMADEN | CA | 95042 | |
| Wolfe Video, LLC | Attention Miguel Johnson | 21570 Almaden Road | | | San Jose | CA | 95120 | |
| WOLFGANG PUCK | | 800 WEST OLYMPIC BLVD, SUITE A220 | | | Los Angeles | CA | 90015 | |
| WOMEN IN NEED | CREATIVE MOBILE TECHNOLOGIES | 4250 24TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| WOODEN NICKEL | | 6920 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| WORDS AND MUSIC | | PO BOX 120667 | | | NASHVILLE | TN | 37212 | |
| WORKLIGHT PICTURES, LLC | | 147 10th STREEET | | | NEW ORLEANS | LA | 70124 | |
| WORLD OF WONDER PRODUCTIONS INC. | | 6650 HOLLYWOOD BLVD. 4TH FLOOR | | | HOLLYWOOD | CA | 90028 | |
| WRIKE, INC | | 10 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| WV ENTERPRISES LLC | | 1732 AVIATION BLVD #211 | | | REDONDO BEACH | CA | 90278 | |
| XO COMMUNICATIONS | | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| XPO LOGISTICS | | 29564 NETWORK PLACE | | | CHICAGO | IL | 60673-1564 | |
| Xu, Tina | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| XUMO LLC | | 4 PARK PLAZA | STE 1500 | | IRVINE | CA | 92614 | |
| Yellin, Shari | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| YMCA OF GREATER NEW YORK | | 5 WEST 63RD STREET - 6TH FLOOR | | | NEW YORK | NY | 10023 | |
| Yocupicio, Manuel | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| YOH SERVICES LLC | | PO BOX 654068 | | | DALLAS | TX | 75265-4068 | |
| Yoh Services LLC | Robin Johnson, SVP, Enterprise Solutions | 1500 Spring Garden Street | | | Philadelphia | PA | 19130 | |
| YOUNG HEART THROB | O/B/O KODIE SHANE | 2020 HOWELL MILL RD - UNIT D332 | | | ATLANTA | GA | 30318 | |
| Young, Jaime | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Zambuto, Brian | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| Zamudio, Carlos | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ZED | | 39 rue de Prairies 75020 | | | PARIS | | | FRANCE |

In re: Fuse, LLC, et al.
Case No: 19-10872

Page 34 of 35

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ziangas, Nicholas | c/o Fuse Media | 700 N. Central Ave., Suite 600 | | | Glendale | CA | 91203 | |
| ZIG ZAG PRODUCTIONS | | 135 W. 29TH STREET, STE 702 | | | NEW YORK | NY | 10001 | |

# Exhibit E

**Exhibit E**

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | Theresa.Stanton@bnymellon.com |
| BNY Mellon #954 | athompson@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Brown Brothers #10 | sean.imhof@bbh.com |
| Brown Brothers #10 | michael.lerman@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Brown Brothers #10 | edwin.ortiz@bbh.com |
| Charles Schwab #164 | phxmcbr@schwab.com |
| Charles Schwab #164 | VoluntarySetup@schwab.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Credit Agricole Secs USA Inc. #651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| Jefferies #019 | mhardiman@jefferies.com |
| Jefferies #019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing #352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |
| Pershing #443 | pershingcorporateactions@pershing.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |

**Exhibit E**

| Company | Email |
|---|---|
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |
| State Street Bank and Trust Co #997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon #901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon #901 | matthew.bartel@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Canadian Depository | fabrahim@cds.ca |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |

In re: Fuse, LLC, et al.
Case No.: 19-10872

Page 2 of 2

# Exhibit F

**Exhibit F**
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| RHO CAPITAL PARTNERS, INC | CAROLINE CUMMINGS | ccummings@rho.com |

In re: Fuse, LLC, et al.
Case No.: 19-10872

Page 1 of 1

Exhibit G

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FUSE, LLC, *et al.*,[1] | ) | Case No.: 19-10872 (KG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Deadline: July 17, 2019 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: July 25, 2019 at 2:00 p.m. (ET)** |

**NOTICE OF HEARING ON MOTION OF DEBTORS FUSE MEDIA, INC.
AND FUSE MEDIA, LLC FOR AN ORDER DISMISSING THEIR
CHAPTER 11 CASES AND GRANTING RELATED RELIEF**

   **PLEASE TAKE NOTICE** that on July 3, 2019, Fuse Media, Inc. and Fuse Media, LLC (together referred to herein as the "Fuse Media Debtors") as debtors and debtors-in-possession in the above-captioned chapter 11 cases, filed the *Motion of Debtors Fuse Media, Inc. and Fuse Media, LLC for an Order Dismissing their Chapter 11 Cases and Granting Related Relief* (the "Motion") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Bankruptcy Court"). ***The Motion shall have no effect on Debtors Fuse, LLC, JAAM Productions, LLC, SCN Distribution, LLC, Latino Events LLC, Fuse Holdings LLC, Fuse Finance, Inc., and FM Networks LLC.***

   The Motion requests, among other relief, that the Bankruptcy Court dismiss the Chapter 11 cases of Fuse Media, Inc. and Fuse Media, LLC and also approve the following language exculpating certain parties from liability in connection with the Chapter 11 cases:

   *From and after the entry of this Order, the Fuse Media Debtors and any of their respective directors, officers, employees, managers, attorneys, consultants and advisors shall neither have nor incur any liability to any person for any act taken or omitted, or to be taken, in connection with the preparation, filing, or prosecution of the Fuse Media Debtors' chapter 11 cases including, but not limited to, seeking and effectuating the dismissal of the Fuse Media Debtors' chapter 11 cases and implementation or consummation of this Order; provided, however, that the foregoing provision shall not affect the liability of any person that otherwise would result from any such act or omission to the extent that the act or omission is determined in a final order of a court of competent jurisdiction to have constituted willful misconduct, gross negligence or violation of law.*

   **PLEASE TAKE FURTHER NOTICE** that you may obtain a free copy of the Motion at http://www.kcclcc.net/fusemedia or at the Bankruptcy Court's website (PACER charges apply) www.deb.uscourts.gov.

---

[1] The Debtors and the last four digits of their taxpayer identification numbers include:  Fuse Media, Inc. (9721); Fuse Media, LLC (0560); Fuse, LLC (1888); JAAM Productions, LLC (5499); SCN Distribution, LLC (9656); Latino Events LLC (8204); Fuse Holdings LLC (5673); Fuse Finance, Inc. (8683); and FM Networks LLC (6500). The Debtors' headquarters and service address is 700 North Central Avenue, Suite 600, Glendale, CA 91203.

**PLEASE TAKE FURTHER NOTICE** that any response to the Motion must be filed with the Bankruptcy Court on or before **July 17, 2019 at 4:00 p.m. prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon: (i) the Debtors, Fuse, LLC, 700 North Central Avenue, Suite 600, Glendale, CA 91203 Attn: Michael Roggero; (ii) counsel for the Debtors, Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, DE 19801, Attn: James E. O'Neill, Esq. (joneill@pszjlaw.com); (iii) counsel to the Official Committee of Unsecured Creditors appointed in these cases, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166; Attn: David M. Feldman, Esq. (dfeldman@gibsondunn.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801; Attn: Sean M. Beach, Esq. (sbeach@ycst.com); (iv) counsel for the Supporting Senior Secured Noteholders, (a) Fried, Frank, Harris, Shriver & Jacobson LLP**,** One New York Plaza, New York, NY 10004, Attn.: Jennifer Rodburg, Esq., (Jennifer.Rodburg@friedfrank.com) and Andrew Minear, (andrew.minear@friedfrank.com) and (b) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Attn.: Michael J. Merchant, Esq., merchant@rlf.com; and (v) the Office of The United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801 (Attn: Linda J. Casey, Esq.) (linda.casey@usdoj.gov).

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE MOTION WITHOUT FURTHER NOTICE OR HEARING.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER APPROVAL OF THE MOTION WILL BE HELD ON **JULY 25, 2019 AT 2:00 P.M. PREVAILING EASTERN TIME** BEFORE THE HONORABLE KEVIN GROSS, UNITED STATES BANKRUPTCY COURT JUDGE, AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 6TH FLOOR, COURTROOM NO. 3, WILMINGTON, DELAWARE 19801.

Dated: July 3, 2019

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*

Richard M. Pachulski (CA Bar No. 90073)
Ira D. Kharasch (CA Bar No. 109084)
Maxim B. Litvak (CA Bar No. 215852)
James E. O'Neill (DE Bar No. 4042)
919 N. Market Street, 17th Floor
P O Box 8705
Wilmington, DE 19899 (Courier 19801)
Tel: (302) 652-4100
Fax: (302) 652-4400
E-mail: rpachulski@pszjlaw.com
        ikharasch@pszjlaw.com
        mlitvak@pszjlaw.com
        joneill@pszjlaw.com

*Attorneys for the Fuse Media Debtors*

# Exhibit H

**Exhibit H**
General Unsecured Creditors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24I MEDIA USA | | 11328 MAGNOLIA BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| A-1 Self Storage | | 4427 San Fernando Road | | | GLENDALE | CA | 91204 | |
| ACCO ENGINEERED SYSTEMS | | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| AKIN GUMP STRAUSS HAUER | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| Association of National Advertisers, Inc | | 708 Third Avenue, 33rd Floor | | | NEW YORK | NY | 10017 | |
| BENEFIT RESOURCE, INC | ATTN ACCOUNTS RECEIVABLE | 245 KENNETH DRIVE | | | ROCHESTER | NY | 14623 | |
| BLUSHED BEAUTY BAR | | 1806 Wilcox Avenue | | | Hollywood | CA | 90028 | |
| BMS TENANT SERVICES | | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| BMS TENANT SERVICES | | P.O. Box 27257 | | | New York | NY | 10087-7257 | |
| BONDED SERVICES | | 504 JANE STREET | | | FORT LEE | NJ | 07024 | |
| BRIAN NIMENS CORPORATION LIMITED | | 105 WEST BEAVER CREAK ROAD, SUITE #4 | RICHMOND HILL, ONTARIO | | RICHMOND HILL | ON | L4B 1C6 | CANADA |
| BRIGHTCOVE INC | | Box 83318 | | | Woburn | MA | 01813 | |
| BRUNICO MARKETING INC. | C/O BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST - SUITE 100 | | | | ON | M5V 1R9 | CANADA |
| BURRELLES LUCE | | 30 B VREELAND ROAD / PO BOX 674 | | | FLORHAM PARK | NJ | 07932 | |
| CABLE AUDIT ASSOCIATES | | 5775 DTC BLVD, SUITE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Cable Audit Associates, Inc., d/b/a Media Audits International | Attn Mr. Bruce Lazarus | 5775 DTC Blvd Ste | | | Greenwood Vlg | CO | 80111-3259 | |
| Cablevision Lightpath, Inc | | PO Box 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CANT CHANGE IT, LLC | C/O Ken Solomon | 784 OCAMPA DR. | | | Pacific Palisades | CA | 90272 | |
| COFFEE DISTRIBUTING CORP. | | 200 BROADWAY / PO BOX 766 | | | GARDEN CITY PARK | NY | 11040-1055 | |
| COMCAST SPOTLIGHT | | 15595 COLLECTIONS DRIVE | BOX 15595 | | CHICAGO | IL | 60693 | |
| David Stone Electrical Contractors | | 425 West Allen Avenue, Ste 106 | | | SAN DIMAS | CA | 91773 | |
| DEBORAH MILLER CATERING & EVENTS | | 3 MADISON STREET | | | NEW YORK | NY | 10038 | |
| DEFY MEDIA, LLC | | DEPT CH 19589 | | | PALATINE | IL | 60055-9589 | |
| EBFX, LLC | | 21 Denniston Hill Rd. | Ext. A | | Glen Wild | NY | 12738 | |
| Epicor Software | | PO BOX 204768 | | | DALLAS | TX | 75320-4768 | |
| EVAN M. GREENSPAN | | 4181 SUNSWEPT DRIVE | 2ND FLOOR | | STUDIO CITY | CA | 91604 | |
| FEDERAL EXPRESS CORP | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| First Choice Vending & Amusements | | 3030 Carmel Street #D | | | LOS ANGELES | CA | 90065 | |
| FLYING PIECES PRODUCTIONS | | 1912 Humboldt Ave South | | | Minneapolis | MN | 55403 | |
| GLOBE STORAGE AND MOVING CO. INC. | | 665 BROADWAY - SUITE 301 | | | NEW YORK | NY | 10012 | |
| Gonzalez, Federico | YOH SERVICES LLCAttention Gonzalez, Federico | PO BOX 654068 | | | DALLAS | TX | 75265-4068 | |
| GREENBERG TRAURIG LLP | | ONE INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |

In re: Fuse, LLC, et al.
Case No.: 19-10872

**Exhibit H**
General Unsecured Creditors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenscapes Inc | | 1721 Rogers Place, Unit 49-J | | | BURBANK | CA | 91504 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| KIERA I GONZALEZ-LYONS | c/o Cope Management Inc. | 8846 Azul Drive | | | West Hills | CA | 91304 | |
| KING DISPLAYS | | 333 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| LAZ PARKING CALIFORNIA, LLC | | 127 BURCHETT STREET | | | GLENDALE | CA | 91203 | |
| LEXISNEXIS | | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| LM INFORMATION DELIVERY | | 1 SOUTH THIRD STREET - 9TH FLOOR | | | EASTON | PA | 18042 | |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TV DISTRIBUTION INC | 245 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210-5317 | |
| Metro-Goldwyn-Mayer | | 245 N. Beverly Drive - 5th Floor | | | Beverly Hills | CA | 90210 | |
| MODIFY PRODUCTIONS | | 860 MANHATTAN AVE | APT 3R | | BROOKLYN | NY | 11222 | |
| MSG HOLDINGS | | 11 PENN PLAZA - 3 rd FLOOR | | | NEW YORK | NY | 10001 | |
| MSG Holdings, L.P. | James L. Dolan, Executive Chairman | 11 PENN PLAZA 3RD FLOOR | ATTN NATALIE WELSH | | NEW YORK | NY | 10001 | |
| NYCopystars Inc | | 17 Seaman Ave #3J | | | NEW YORK | NY | 10034 | |
| One Penn Plaza LLC | Attn Chief Financial Officer | Vornado Office Management LLC | 210 Route 4 East | | Paramus | NJ | 07652 | |
| One Penn Plaza LLC | Attn President - New York Division | Vornado Office Management LLC | 888 Seventh Avenue | | New York | NY | 10019 | |
| ONE PENN PLAZA, LLC | VORANDO REALTY LP RENT | REC ACCT | PO BOX 371486 | | PITTSBURGH | PA | 15250-7486 | |
| PUBLIC STORAGE | | 3810 EAGLE ROCK BLVD | | | LOS ANGELES | CA | 90065 | |
| Purchase Power | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| SAT TECH ANTENNA SYSTEMS | | P.O. BOX 90693 | | | BROOKLYN | NY | 11209 | |
| Showtime Networks Domestic | | P. O Box 100654 | | | PASADENA | CA | 91189-0990 | |
| Showtime Networks Inc. | Kent L. Sevener | 1633 Broadway | | | New York | NY | 10019 | |
| Showtime Networks Inc. (and CBS Television Distribution on its Behalf - See Stmt. of Claim) | Lawrence M. Jacobson | 8383 Wilshire Blvd., Suite 341 | | | Beverly Hills | CA | 90211 | |
| Showtime Networks Inc. (and CBS Television Distribution on its Behalf - See Stmt. of Claim) | Showtime Networks Inc. | Kent L. Sevener | 1633 Broadway | | New York | NY | 10019 | |
| SONY BMG MUSIC ENTERTAINMENT | | 9830 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| SONY BMG Music Entertainment | Attn Executive Vice President and General Counsel, Law Department | 550 Madison Avenue | | | New York | NY | 10022 | |
| SONY BMG Music Entertainment | Attn Executive Vice President, Business Affairs and Administration | 550 Madison Avenue | | | New York | NY | 10022 | |
| SONY BMG Music Entertainment (for itself and on behalf of each SONY BMG Label) | the predecessor-in-interest to Sony Music Entertainment | Attn Executive Vice President, Business Affairs & General Counsel | 550 Madison Avenue | | New York | NY | 10022 | |

In re: Fuse, LLC, et al.
Case No.: 19-10872

Page 2 of 3

**Exhibit H**
General Unsecured Creditors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY BMG Music Entertainment (for itself and on behalf of each SONY BMG Label) | the predecessor-in-interest to Sony Music Entertainment | Attn Executive Vice President, Global Digital Business Affairs | 550 Madison Avenue | | New York | NY | 10022 | |
| STAPLES ADVANTAGE | | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| Star Media Enterprises, Inc. | | 1080 Belcher Rd. | | | Dunedin | FL | 34698 | |
| T. Howard Foundation | | 601 13th Street, NW, Suite 710 North | | | WASHINGTON | DC | 20005 | |
| Techmedics | | 527 West Seventh Street, Suite 500 | | | LOS ANGELES | CA | 90014 | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS | | 7149 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Universal City Studios Productions LLLP | Attn Allison Roarty, SVP, Business and Legal Affairs | NBCUniversal, Television and New Media Distribution | 30 Rockefeller Plaza, 15 Floor East | | New York | NY | 10112 | |
| Universal City Studios Productions LLLP | Attn Justin Kaufman | NBCUniversal, Television and New Media Distribution | 30 Rockefeller Plaza, 15 Floor East | | New York | NY | 10112 | |
| UNIVERSAL MUSIC CORP | C/O UNIVERSAL MUSIC PUBLISHING | 7475 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VERIZON | | PO BOX 15043 | | | ALBANY | NY | 12212 | |
| Verizon Corporate Services Group Inc. | Attn FiOS TV Business & Legal Affairs, Assoc. General Counsel | Verison FiOS TV | 140 West St., 27th Floor | | New York | NY | 10007 | |
| Verizon Corporate Services Group Inc. | Attn Vice President, FiOS TV Programming & Content Acquisition | Verizon FiOS TV | 140 West St., 22nd Floor | | New York | NY | 10007 | |
| Verizon Corporate Services Group Inc. | Attn Vice President, Legal & Business Affairs | SiTV, Inc. | 3030 Andrita Street, Bldg. D | | Los Angeles | CA | 90065 | |
| Verizon Services Corp. | Attn FiOS TV Business & Legal Affairs, Assoc. General Counsel | Verizon FiOS TV | 140 West St., 22nd Floor | | New York | NY | 10007 | |
| Verizon Services Corp. | Attn Legal & Business Affairs | Verizon FiOS TV | 1320 N. Courthouse Rd. - 9th Floor | | Arlington | VA | 22201 | |
| Verizon Services Corp. | Attn Terry Denson | 140 West Street | | | New York | NY | 10007 | |
| Verizon Services Corp. | Attn Vice President, FiOS TV Programming and Content Acquisition | Verizon FiOS TV | 140 West Street, 22nd Floor | | New York | NY | 10007 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| WEST UNIFIED COMMUNICATIONS | | P.O. BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| WOCHIT | | 12 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| WORKSHARE TECHNOLOGY | | 650 CALIFORNIA STREET | 7TH FLOOR | | SAN FRANCISCO | CA | 94108 | |

In re: Fuse, LLC, et al.
Case No.: 19-10872

Page 3 of 3